**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PLENTY UNLIMITED TEXAS LLC, *et al.*,[1] | Case No. 25-90105 (CML) |
| Debtors. | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
<u>PLENTY UNLIMITED INC. (CASE NO. 25-90106)</u>**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each of the Debtors' federal tax identification numbers, are:  Plenty Unlimited Texas LLC (3500); Plenty Unlimited Inc. (0916); MJNN LLC (N/A); White Farms LLC (N/A); Blue Gardens LLC (8487); Bright Agrotech, Inc. (4106); and P F2 VA LLC (9633).  The Debtors' service address is 1461 Commerce Drive, Laramie, WY 82070.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| PLENTY UNLIMITED TEXAS LLC, *et al.*,[1] | Case No. 25-90105 (CML) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Plenty Unlimited Texas LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure.

These *Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.

The Schedules and Statements have been prepared based on information provided by the Debtors' management personnel and their professional advisors, and are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each of the Debtors' federal tax identification numbers, are: Plenty Unlimited Texas LLC (3500); Plenty Unlimited Inc. (0916); MJNN LLC (N/A); White Farms LLC (N/A); Blue Gardens LLC (8487); Bright Agrotech, Inc. (4106); and P F2 VA LLC (9633). The Debtors' service address is 1461 Commerce Drive, Laramie, WY 82070.

inaccuracies may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

In reviewing and signing the Schedules and Statements, Daniel Malech, the Debtors' Interim Chief Executive Officer, has necessarily relied upon the efforts, statements, and representations of the Debtors' employees, personnel, and professionals. Mr. Malech has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

The Debtors and their past or present directors, officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Malech), do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, Mr. Malech) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtors or their past or present directors, officers, employees, attorneys, professionals and/or agents (including, but not limited to, Mr. Malech) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

**Description of the Cases and "As of" Information Date**. On March 23, 2025 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under sections 101-1532 of the Bankruptcy Code. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors included in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances. Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://cases.stretto.com/PlentyUnlimited/.

The information contained in Schedules A/B, D, E, F, G, and H represents data of the Debtors as of March 22, 2025.

**Basis of Presentation**.  The Debtors prepare consolidated financial statements, which were not audited for fiscal year 2023 or fiscal year 2024. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Therefore, combining the assets and liabilities set forth in the Schedules and Statements could result in amounts that could be substantially different from any financial information regarding the Debtors prepared on a consolidated basis under GAAP. As of the Petition Date, the Debtors did not conduct their normal accounting close process, therefore the normal procedures for reconciling accounts recording and/or adjusting entries, and preparing financial statements (for the period ending as of the Petition Date) was not completed. As such, the Debtors developed the information presented in the Schedules and Statements as of the Petition Date based on currently available and accessible information, and in certain instances, amounts may reflect estimates. The subsequent receipt of additional data and information, including but not limited to vendor invoices, could be material. Moreover, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard. Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior thereto. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior thereto.

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Intellectual Property Rights and Other Intangibles.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The value of the Debtors' intellectual property and license agreements are contingent and unliquidated. The Debtors' other

intangibles and intellectual property are listed on Schedules A/B 60 through 64. The current value for these assets is listed as unknown.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which any of the Debtors is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of resources for the Debtors to obtain current market valuations for all of the assets of their estates.  Additionally, such an exercise may impede the Debtors' ongoing marketing and sale process.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.

      b.    **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

      c.    **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

      d.    **Equipment Leases**.  Prior to the Petition Date, the Debtors leased certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination

of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

        e.      **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

        f.      **Inventory.** Inventory is reflected at the Debtors' Compton, California premises as of the date the Debtors' exited such premises (prior to the Petition Date). No effort has been undertaken to value such inventory. Moreover, locations provided with respect to the Debtors' inventory in the Schedules and Statements are the Debtors' best estimates and may be inadvertently inaccurate because physical inventory was not undertaken prior to the Petition Date.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured nonpriority," or (c) listing a contract or lease on Schedule G as "executory" or "expired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization or the structure of any transaction, or any document or instrument related to such creditor's claim.

**Claims Description**. The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim set forth on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**. Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H. Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

**Court Orders**. Pursuant to certain final "first day" orders entered by the Bankruptcy Court (the "First Day Orders"), the Debtors were authorized (but not directed) to pay or satisfy, among other things, certain prepetition obligations owing to employees, independent contractors, employment vendors, taxing authorities, banks and credit card providers. *See* Docket Nos. 59- 63. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are satisfied pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

**Personally Identifiable Information**. In accordance with the relief granted in the *Order (I) Authorizing the Debtors to (A) File a Consolidated (1) Creditor Matrix and (2) Top Thirty Creditors List, (B) Authorizing Redaction of Certain Personal Information, and (C) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases; and (II) Granting Related Relief* [Docket No. 58] and due to the need to protect confidential information and individual privacy, the names and home addresses of individuals have been redacted from the Schedules and Statements.

**Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

**Interest in Subsidiaries and Affiliates**. Debtor Plenty Unlimited Inc. owns 100% of the equity interests in Debtors MJNN LLC, White Farms LLC, Blue Gardens LLC, Bright Agrotech, Inc., PF2 VA LLC, and Plenty Unlimited Texas LLC. Debtor Plenty Unlimited Inc. also owns 100% of

the equity interests in non-debtor dormant entity Plenty Japan KK. Each Debtor's Schedule A/B Part 4, Question 15.1 or Statement Part 13, Question 25 schedules its ownership interests, if any, in its subsidiaries and affiliates. Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

**Payments**. The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in greater detail in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (the "Cash Management Motion") [Docket No. 11]. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**. The information in response to this Schedule lists closing bank account balance as of the Petition Date. See *Interest in Subsidiaries and Affiliates* discussion in the Schedules section of these Global Notes.

**SOAL A/B Question 7**: Information in this Schedule is presented as of March 22, 2025. The Debtors were required to make deposits from time to time with various vendors, landlords, and service providers in the ordinary course of business. In addition, the Debtors have caused letters of credit to be issued in favor of certain third parties, including landlords to secure obligations under executory contracts, including leases. Any cash collateral securing letters of credit is reflected as a security deposit in Schedule A/B. The Debtors reserve all rights with respect to the characterization and treatment of such instruments. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified. The deposits shown are estimates as of the Petition Date.

**SOAL A/B Question 8:** The Debtors were required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. Some of these prepayments include insurance policies with annual premiums paid in a single lump sum upfront amortized over the policy period and/or monthly upfront installment payments. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified. Moreover, the retainer amounts paid by the Debtors to their bankruptcy co-counsel, Sidley Austin LLP and Wilson Sonsini Goodrich & Rosati, P.C., their financial advisor, CBMN Advisors LLC d/b/a Uzzi

& Lall, and their administrative advisor, Stretto, Inc., on an earned upon receipt basis, do not constitute an interest of the Debtors in property and thus are not listed. These amounts paid are listed in response to Statement 11.

The Debtors maintain their books and records on an accrual basis. Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

**SOAL A/B, Part 5, Question 19 – Raw Materials.** The raw materials inventory of Debtor Plenty Unlimited Inc. consists of substrate to plant crops, packaging and crop protection. Prior to the Petition Date, the Debtor did not regularly conduct a physical inventory of these raw materials. The raw materials inventory of Debtor P F2 VA LLC consists of substrate to plant strawberries and crop protection. Given that Debtor P F2 VA LLC's site has recently opened, no physical inventory of such raw materials was performed prior to the Petition Date. As a result, the valuation method used for current value of such materials is fair value and the current value of such materials is listed as "Unknown."

**SOAL A/B, Part 5, Question 20 – Work in Progress.** Debtor Plenty Unlimited Inc.'s primary products, leafy greens, were typically picked and shipped in a matter of days, with no work in progress. Debtor P F2 VA LLC's strawberry plants and the strawberries on them are owned by Driscoll's until they are picked and therefore do not result in work in progress.

**SOAL A/B, Part 5, Question 21 – Finished Goods.** The Debtors' inventory, fresh produce, is generally picked, packaged and shipped in a matter of days. As a result, prior to the Petition Date, the Debtors did not account for finished goods.

**SOAL A/B, Part 5, Question 22 – Other Inventory and Supplies.** For Debtor P F2 VA LLC, other inventory consists of spare parts located in Richmond, Virginia. Given that this site recently opened, the Debtors had not performed a physical inventory of such spare parts prior to the Petition Date. For Debtor Plenty Unlimited Inc., other inventory consists of spare parts located in South San Francisco and Compton, California. No inventory of such spare parts has been performed and their net book value has been provided at cost. The Debtors have used reasonable efforts to identify the location of spare parts, but locations may have changed since the Petition Date. The valuation method used to determine the current value of such inventory or supplies is fair value and the current value of such inventory and supplies is listed as "Unknown."

**SOAL A/B, Part 5, Question 25 – Property Listed in Part 5 Purchased Within 20 Days Before the Bankruptcy Was Filed.** Goods purchased within the twenty (20) days before the Petition Date consist of purchase orders and inventory receipts within the twenty (20) day period. However, a physical inventory of such goods has not been performed and therefore the information provided in response to this question does not represent the Debtors' physical possession of all such property as of the Petition Date. Moreover, the amounts listed in response to Part 5, Question 5 should not be interpreted as an estimate of claims pursuant to Bankruptcy Code section 503(b)(9).

**SOAL A/B, Part 6, Question 28 – Crops.** The Debtors do not own planted or harvested crops. All strawberry plants and strawberries are owned by Driscoll's.

**SOAL A/B, Part 6, Questions 29-35 – Farm Animals, Farm Machinery and Equipment, Farm Supplies.** The Debtors' farming operations do not involve the use of farm animals. Moreover, given that the Debtors operate an indoor vertical farm, their farming operations do not involve the use of traditional farming equipment such as tractors, combines, etc. To the extent that Debtor P F2 VA LLC uses equipment in its farming operations, such equipment is included in "Construction in Progress" described in SOAL A/B, Part 8, Item 50 and is treated the same in the Debtor's books and records. Likewise, any crop chemicals used in the Debtors' farming operations are included in the Debtors' response to SOAL A/B, Part 5, Question 22.

**SOAL A/B, Part 7, Questions 39 and 41 – Office Furniture, Furnishings, and Equipment**. The Debtors' office equipment, furnishings, and supplies are capitalized based on their accounting policies and procedures. The asset values are listed at fair value for Debtor Plenty Unlimited Inc., resulting in an "Unknown" current value for such assets. For Debtor P F2 VA LLC all office furniture located in Richmond, Virginia has been included in the description of "Construction in Progress" in SOAL A/B, Part 8, Item 50.

**SOAL A/B, Part 8, Item 50 – Other Machinery and Equipment**. With respect to Debtors Plenty Unlimited Inc. and P F2 VA LLC certain "Construction in Progress" amounts provided in the Schedules include invoiced amounts which were unpaid by the Debtors as of the Petition Date. As a result, certain of these amounts, which are presented as assets of the Debtors in the Schedules, are actually payables of the Debtors' estates. To reflect this, such assets are valued at fair value in the Schedules and the current value of the Debtors' interest in such assets is listed as "Unknown."

**SOAL A/B, Part 10, Items 60 and 61 – Patents, Copyrights, Trademarks, Trade Secrets, Internet Domain Names and Websites**. The Debtors' ownership interests in their intellectual property are shown as unknown. The Debtors do not list such assets on their books and records and have not performed a valuation analysis regarding such assets.

**SOAL A/B, Part 11, Item 62 – Licenses, Franchises, and Royalties.** Two of the Debtors' employees hold private pesticide applicator licenses in service of their work for Debtors Plenty Unlimited Inc. and P F2 VA LLC. These licenses have been included in the Schedules and Statements out of an abundance of caution.

**SOAL A/B, Part 11, Item 63 – Customer Lists, Mailing Lists and Other Compilations.** The Debtors maintain customer and mailing lists but do not sell or otherwise monetize such lists. Accordingly, the Debtors have presented the net book value, valuation method, and current value of such lists as unknown.

**SOAL A/B, Part 11, Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs).** As indicated by the Debtors' response to this Question 72 and as described more fully in that certain *Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of, and Declarations of Worthlessness With Respect To, Equity Interests and for Certain Transfers of Claims Against Debtors; and (II) Granting Related Relief* [Docket No. 8], for the past several years, the Debtors have accrued certain tax credits, including state and federal net operating losses ("NOLs") and state R&D credits, which may be used to offset future tax liabilities. For a variety of reasons, it is uncertain whether the Debtors will be able to carry forward these tax attributes and offset tax liability for future years as a result of the NOLs

and credits. As a result, such NOLs and credits have been presented in these Schedules and Statements with the current value of the Debtor's interest indicated as "Unknown."

**SOAL A/B Question 74 – Causes of Action Against Third Parties.** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws.  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

**<u>Schedule D – Creditors Who Have Claims Secured by Property</u>**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

The Debtors are aware that certain contractors, subcontractors, and vendors/suppliers, including those who have asserted or may assert certain liens under Virginia's mechanic's and materialmen's lien statute, have asserted or may assert claims or liens with respect to work provided at the Debtors' Virginia strawberry farm facility located at 13500 North Enon Church Road, Chester, Virginia 23836. The Debtors have disputed or may dispute the assertion of such claims and/or liens on various grounds, including based on compliance or non-compliance, as applicable, with

any order of the Bankruptcy Court setting requirements for the assertions of such claims and/or liens. Accordingly, the Debtors have listed claims of contractors, subcontractors, and vendors/suppliers, including those who have asserted or may assert certain liens under Virginia's mechanic's and materialmen's lien statute, on Schedule E/F as "unsecured," pending determination of the legal rights, if any, of such claimants.

**Schedule E/F – Creditors Who Have Unsecured Claims.**

**Part 1**.  The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on Schedule E/F on any basis at any time. Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as "Undetermined" in amount, pending final resolution of ongoing audits or other outstanding issues.

**Part 2**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of March 22, 2025.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

**Schedule G – Executory Contracts and Unexpired Leases**.  Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts,

unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G. Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

**Schedule H - Codebtors.** Although commercially reasonable efforts have been made to ensure the accuracy of Schedule H regarding executory contracts under which multiple Debtors have obligations, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule H. Omission of a contract, lease, or other agreement from Schedule H does not constitute an admission that such omitted contract, lease, or other agreement is not an obligation of multiple Debtors in these chapter 11 cases. Schedule H may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which multiple of the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule H at this time.

## NOTES FOR STATEMENTS

**Statement 1**. The information provided in response to this Statement reflects Gross Revenue by the Debtors in fiscal year 2023, fiscal year 2024 and year-to-date for fiscal year 2025 as of March 23, 2025.

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within ninety (90) days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively. Additionally, Statement 3 includes aggregate payments made to the providers of the Debtors' corporate credit cards as well as individual payments made to individual vendors using the Debtors' corporate credit cards. To accurately reflect the discrepancy in dates between when the corporate credit cards are paid and the individual payments are paid, the Debtors have listed these transactions twice. To avoid

unnecessary duplication, payments made to the Debtors' professionals are not listed in Statement 3, but are instead only reflected in Statement 11.

**Statement 4**.  Statement 4 has been presented on a gross payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 11**. All payments made to any entities that provided services in the one (1) year-period prior to the Petition Date to the Debtors related to consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy are listed on that Debtor's response to Statement 11. Statement 11 also includes payments remitted to GLAS USA, LLC, Moses Singer LLP, Davis Polk & Wardwell LLP, Sullivan & Cromwell LLP, and Porter Hedges LLP, for services provided to the Debtors' prepetition agent and lenders with respect to the "Bridge Loan" prior to the filing of these chapter 11 cases, as described in greater detail by the *Declaration of Daniel Malech In Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 24]. Additional information regarding the Debtors' retention of professional service firms will be more fully described in individual retention applications and related orders.

**Statement 13.** As set forth in greater detail in the Cash Management Motion, given the interconnected nature of the Debtors' business, Debtor Plenty Unlimited Inc. transfers funds (typically around once a month) to Debtor P F2 VA LLC to support Debtor P F2 VA LLC's operations. These transactions are trackable but given that they occurred from time to time in the ordinary course of business, the Debtors did not list all instances of such transactions in these Schedules and Statements.

**Statement 14.** The Debtors have vacated and turned over the keys to the landlord of the following premises as of March 21, 2025: (i) 570 Eccles Avenue, South San Francisco, California 94080, (ii) 582 Eccles Avenue, South San Francisco, California 94080, (iii) 590 Eccles Avenue, South San Francisco, California 94080, (iv) 126 E. Oris Street, Compton, California 90222, and (v) 13203 North Enon Church Road, Chester, Virginia 23826. The addresses of these premises have been included in the Debtors' response to this Statement 14 out of an abundance of caution.

**Statement 24.** As of the date of filing these Schedules and Statements, the Debtors are not aware of any unplanned release of hazardous materials and have not notified any governmental unit of any such release. However, at their remaining operational farm the Debtors regularly engage in the disposal of hazardous materials in the ordinary course of business. Prior to the prepetition surrender of access to the Debtors' former premises in South San Francisco and Compton, California, the Debtors began the process of removing hazardous materials from such premises. Without access to such premises, the Debtors have a decreased ability to monitor materials located therein. As of the date of filing these Schedules and Statements, the Debtors are continuing to engage with professionals to understand the status of remaining hazardous materials at such

premises (if any) and any go-forward obligations the Debtors have with respect to such premises under applicable law.

**Statement 26d**. The Debtors provided financial statements in the ordinary course of their businesses to various parties upon request within two (2) years immediately before the Petition Date but did not regularly maintain records of when such financials were provided or who made the request. Additionally, from time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, vendors and landlords and their legal and financial advisors. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

**Statement 27.** Given the short-lived nature of the Debtors' products (strawberries), the Debtors' inventory tends to be very low and immaterial for purposes of financial reporting. Therefore, no physical inventory has been taken.

**Statement 30.** Information provided in response to this Statement 30 may be found in Statement 4.

**These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the Debtors. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note in any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PLENTY UNLIMITED INC., *et al.*[1] | Case No. 25-90106 (CML) |
| Debtors. | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**PLENTY UNLIMITED INC. (CASE NO. 25-90106)**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each of the Debtors' federal tax identification numbers, are: Plenty Unlimited Texas LLC (3500); Plenty Unlimited Inc. (0916); MJNN LLC (N/A); White Farms LLC (N/A); Blue Gardens LLC (8487); Bright Agrotech, Inc. (4106); and P F2 VA LLC (9633). The Debtors' service address is 1461 Commerce Drive, Laramie, WY 82070.

**Fill in this information to identify the case:**

Debtor name: **Plenty Unlimited Inc.**

United States Bankruptcy Court for the: **Southern District of Texas**

Case number: **25-90106**

☐ **Check if this is an amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | Unknown |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $7,017,649.56 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $7,017,649.56 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$8,675,000.00

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $0.00 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $3,444,757.50 |

**4. Total Liabilities**
Lines 2 + 3a + 3b

$12,119,757.50

| Fill in this information to identify the case: |
|---|
| Debtor name: Plenty Unlimited Inc. |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number: 25-90106 |

☐ **Check if this is an amended filing**

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 Citibank | De Minimis Account | 0945 | $44,205.41 |
| 3.2 Morgan Stanley | Money Market Fund Account | 9048 | $2,870.09 |
| 3.3 Morgan Stanley | Investment Account | 9051 | $0.00 |
| 3.4 Silicon Valley Bank | Operating Account | 6881 | $0.00 |
| 3.5 Silicon Valley Bank | Sweep Account | 3563 | $302,209.92 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 None | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $349,285.42 |

---

**Part 2:** **Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 ALLSOP Landlord Utilities Deposit | $52,000.00 |
| 7.2 Barrister Executive Suites, Inc. | $19,022.00 |
| 7.3 Black Hills Energy - Utilities Deposit | $2,040.00 |
| 7.4 Deel Payroll - 1.5 month Wages Deposit | $48,314.13 |
| 7.5 Lazy A Land Company, LLC - Additional Lease Security Deposit | $44,444.40 |
| 7.6 Lazy A Land Company, LLC - Lease Security Deposit | $17,197.04 |
| 7.7 Letter of Credit (Silicon Valley Bank - Account Ending 3373) | $2,386,749.06 |
| 7.8 Letter of Credit (Silicon Valley Bank - Account Ending 3388) | $1,868,665.93 |
| 7.9 PG&E deposit | $17,127.00 |
| 7.10 Regus Management Group - Oakland Lease Deposit | $3,666.00 |
| 7.11 River's Bend RIC Office Deposit | $3,993.00 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1 Advanced Chemical Transport, Inc - Advanced Payment for hazardous removal | $16,521.75 |
| 8.2 Allen Matkins Leck Gamble Mallory & Natsis LLP - Retainer Payment | $7,500.00 |
| 8.3 Almanac IP Advisors LLP - Retainer Payment | $92,100.00 |
| 8.4 Aon Consulting Inc. - 2024 Radford Global Compensation Database Participation | $6,014.24 |

| | | |
|---|---|---|
| 8.5 | Aon Consulting Inc. - Radford's survey products and/or services | $3,422.64 |
| 8.6 | Autodesk - Autodesk annual | $9,346.76 |
| 8.7 | AP Credit Balances - Over 90 Days Old | $165,073.14 |
| 8.8 | Brown Immigration Law PC LLO - Retainer Payment | $10,000.00 |
| 8.9 | Bynder LLC - Core& Modules Integration- didgital asset management | $444.11 |
| 8.10 | Collected Strategies LLC - Retainer Payment | $50,000.00 |
| 8.11 | Data Systems International, Inc. - Warehouse Mgmt Software | $8,144.36 |
| 8.12 | DataDog, Inc. - Datadog prepayment | $2,109.03 |
| 8.13 | Deel payroll - Prepaid Severance | $7,848.89 |
| 8.14 | Degree, Inc. (DBA Lattice) - Lattice annual | $14,563.70 |
| 8.15 | Eshare/Carta- JE874 - Carta captable management annual | $30,585.22 |
| 8.16 | GoEngineer, LLC - Solidworks software - Simulation and network standard and pro support and training | $1,325.00 |
| 8.17 | Haystack - Haystack Intranet | $1,691.80 |
| 8.18 | Indeed, Inc - Glassdoor Annual | $294.60 |
| 8.19 | Indeed, Inc - Recruiting services | $3,931.40 |
| 8.20 | Inductive Automation, LLC - License & totalCare Support Plan Renewal: BA7-LM8 & F9J-BH8 | $376.32 |
| 8.21 | JAMF Software, LLC - Premium support -COM-RC Jamf Pro macOS & Cloud | $853.47 |
| 8.22 | Kutak Rock LLP - Retainer Payment | $150,000.00 |
| 8.23 | Los Angeles County Tax Collector - LA county property tax 7/1/24 -7/1/25 | $354,752.81 |
| 8.24 | Newfront Insurance Services LLC - 2025 Workers Comp Renewal | $7,627.33 |

| | | |
|---|---|---|
| 8.25 | Newfront Insurance Services LLC - Business Auto | $3,624.32 |
| 8.26 | Newfront Insurance Services LLC - Cyber Resultant Cargo Damage Insurance | $123.77 |
| 8.27 | Newfront Insurance Services LLC - Excess Umbrella | $7,796.55 |
| 8.28 | Newfront Insurance Services LLC - Foreign Package | $476.23 |
| 8.29 | Newfront Insurance Services LLC - Ocean Cargo | $1,619.08 |
| 8.30 | Newfront Insurance Services LLC - Package | $59,478.47 |
| 8.31 | Newfront Insurance Services LLC - Umbrella | $3,227.40 |
| 8.32 | Reed Smith LLP - Retainer Payment | $40,000.00 |
| 8.33 | Procore Technologies, Inc. - Project Management annual | $27,338.84 |
| 8.34 | Salesforce - Intercompany Communication Software - 1 Slack Business Plus | $5,625.05 |
| 8.35 | SHI - Atlassian Order | $32,809.28 |
| 8.36 | SHI - Atlassian Order-Opsgenie - Annual - Enterprise | $7,265.56 |
| 8.37 | SHI - Cellular Backup License | $4,309.04 |
| 8.38 | SHI - Cisco Meraki Ent - Sub license Plus 3 Yrs Ent Support-Multiple platforms English No Media Software | $47,831.25 |
| 8.39 | SHI - Enterprise Suite annual | $8,383.64 |
| 8.40 | SHI - Meraki MX250 Advanced Security License and Support | $8,076.44 |
| 8.41 | SHI - Mobility by Design (Gold Support) - Renewal | $1,366.00 |
| 8.42 | SHI - PFPT Threat Protection Suite - Standard & PSAT - Enterprise vr.2 | $2,798.67 |
| 8.43 | Silicon Valley Bank - LOC prepaid annual fees- SVBSF013015 | $10,534.43 |
| 8.44 | Silicon Valley Bank - LOC prepaid annual fees- SVBSF013169 | $16,481.39 |

| | | |
|---|---|---|
| 8.45 | Smartsheet.com. Inc - Enterprise Plan plus Pro Support - Licensed Users | $8,058.15 |
| 8.46 | UrbanBound - Deposit for employee relocation expenses | $15,421.89 |
| 8.47 | Woodruff-Sawyer & Co. - Various Business Insurance Policies | $765,929.96 |
| 8.48 | Zendesk, Inc - Zendesk Suite - Professional Subscription/ license | $788.55 |
| 8.49 | Zoom Video Communications, Inc - Zoom prepayment | $1,273.66 |
| 8.50 | WY relocation Incentive Q2'24 >90 days | $39,485.87 |
| 8.51 | Newfront Insurance Services LLC - 2025 EPL Employment Practices Liability (1/1/25-1/1/26) | $19,879.57 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$6,547,748.19

---

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | **Current value of debtor's interest** |
|---|---|---|---|---|
| **11. Accounts receivable** | | | | |
| 11a. 90 days old or less: | $40,501.63 | − $0.00 | = ........ ➜ | $40,501.63 |
| | face amount | doubtful or uncollectible accounts | | |
| 11b. Over 90 days old: | $20,114.32 | − $0.00 | = ........ ➜ | $20,114.32 |
| | face amount | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$60,615.95

---

**Part 4:   Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1 None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership:

| | | | | |
|---|---|---|---|---|
| 15.1 | Blue Gardens LLC | 100% | None | Unknown |
| 15.2 | Bright Agrotech, Inc. | 100% | None | Unknown |
| 15.3 | MJNN LLC | 100% | None | Unknown |
| 15.4 | P F2 VA LLC | 100% | None | Unknown |
| 15.5 | Plenty Japan KK | 100% | None | Unknown |
| 15.6 | Plenty Unlimited Texas LLC | 100% | None | Unknown |
| 15.7 | White Farms LLC | 100% | None | Unknown |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 | None | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:   Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Substrate to Plant Crops, Packaging, and Crop Protection | N/A | $688,842.62 | Fair Value | Unknown |
| **20. Work in progress** | | | | |
| 20.1 None | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 None | | | | $0.00 |

**22. Other inventory or supplies**

22.1

| Spare Parts | N/A | $2,203,797.39 | Fair Value | Unknown |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| Unknown |

**24. Is any of the property listed in Part 5 perishable?**

☐ No
☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes       Book value        $2,476.03       Valuation method  Fair Value        Current value  Unknown

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

Note: The Debtor operates an indoor vertical farm which does not use typical farm equipment such as tractors, combines, etc..

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|

**39. Office furniture**

39.1

| Office Furniture - Compton and Laramie | $19,717.28 | Fair Value | Unknown |

39.2

| Office furniture - Rivers Bend | Unknown | Fair Value | Unknown |

**40. Office fixtures**

40.1

| None | | | $0.00 |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1

| Miscellaneous Computer Equipment and Related Technology Located at Laramie and Compton Premises as Well as Computers and Related Technology Provided to Employees Who Work Remotely. | $511,088.10 | Fair Value | Unknown |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1

| None | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| Unknown |
|---------|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>2017 Ford T-350 Sprinter Van located in Los Angeles, CA. VIN: 1FTBW2CM6HKA93835 | $0.00 | Fair Value | $30,000.00 |
| 47.2<br>2017 Ford T-350 Sprinter Van located in Los Angeles, CA. VIN:1FTBW2CMXHKA93837 | $0.00 | Fair Value | $30,000.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>Construction in Process - Machinery and Equipment Projects in Progress | $7,642,853.27 | Fair Value | Unknown |
| 50.2<br>Land | $50,000.00 | Fair Value | Unknown |
| 50.3<br>Leasehold Improvements- Compton | $49,267,023.00 | Fair Value | Unknown |
| 50.4<br>Machinery and equipment - Compton and Laramie | $52,689,623.84 | Fair Value | Unknown |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$60,000.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 9:**    **Real Property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1<br>1461 Commerce Drive, Laramie, WY 82070 – Leased R&D Space | Leased | Unknown | N/A | Unknown |
| 55.2<br>445 Marine View Avenue, Del Mar, CA 92014 Leased Office Space | Leased | Unknown | N/A | Unknown |
| 55.3<br>570 Eccles Avenue, South San Francisco, CA 94080 Leased Office Space | Leased | Unknown | N/A | Unknown |
| 55.4<br>578 and 582 Eccles Avenue, South San Francisco, CA 94080 Leased Office Space | Leased | Unknown | N/A | Unknown |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| Unknown |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

Debtor     Plenty Unlimited Inc.
           Name                                                    Case number *(if known)* 25-90106

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Trademark - PLENTY Registration No. - 912995670- Brazil | Unknown | Unknown | Unknown |
| 60.2 Trademark - PLENTY Registration No. - 912995939- Brazil | Unknown | Unknown | Unknown |
| 60.3 Trademark - PLENTY Registration No. - 912996013- Brazil | Unknown | Unknown | Unknown |
| 60.4 Trademark - PLENTY Registration No. - 912996129- Brazil | Unknown | Unknown | Unknown |
| 60.5 Trademark - PLENTY Registration No. - 912996277- Brazil | Unknown | Unknown | Unknown |
| 60.6 Trademark - PLENTY Registration No. - 912996340- Brazil | Unknown | Unknown | Unknown |
| 60.7 Trademark - PLENTY Registration No. - 912996706- Brazil | Unknown | Unknown | Unknown |
| 60.8 Trademark - PLENTY FARMS Registration No. - 914122614- Brazil | Unknown | Unknown | Unknown |
| 60.9 Trademark - PLENTY FARMS Registration No. - 914122738- Brazil | Unknown | Unknown | Unknown |
| 60.10 Trademark - PLENTY FARMS Registration No. - 914122827- Brazil | Unknown | Unknown | Unknown |
| 60.11 Trademark - PLENTY FARMS Registration No. - 914122878- Brazil | Unknown | Unknown | Unknown |
| 60.12 Trademark - PLENTY FARMS Registration No. - 914122967- Brazil | Unknown | Unknown | Unknown |
| 60.13 Trademark - PLENTY FARMS Registration No. - 914123084- Brazil | Unknown | Unknown | Unknown |
| 60.14 Trademark - PLENTY FARMS Registration No. - 914123254- Brazil | Unknown | Unknown | Unknown |
| 60.15 Trademark - PLENTY Registration No. - TMA1098393- Canada | Unknown | Unknown | Unknown |
| 60.16 Trademark - PLENTY FARMS Registration No. - TMA1093231- Canada | Unknown | Unknown | Unknown |
| 60.17 Trademark - PLENTY Registration No. - 25374263- China | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 60.18 | | | |
| Trademark - PLENTY Registration No. - 25374265- China | Unknown | Unknown | Unknown |
| 60.19 | | | |
| Trademark - PLENTY Registration No. - 25374266- China | Unknown | Unknown | Unknown |
| 60.20 | | | |
| Trademark - PLENTY Registration No. - 25374268- China | Unknown | Unknown | Unknown |
| 60.21 | | | |
| Trademark - PLENTY Registration No. - 25374269- China | Unknown | Unknown | Unknown |
| 60.22 | | | |
| Trademark - PLENTY Registration No. - 25374270- China | Unknown | Unknown | Unknown |
| 60.23 | | | |
| Trademark - PLENTY Registration No. - 40325683- China | Unknown | Unknown | Unknown |
| 60.24 | | | |
| Trademark - PLENTY Registration No. - 56219325- China | Unknown | Unknown | Unknown |
| 60.25 | | | |
| Trademark - PLENTY Registration No. - 56235743- China | Unknown | Unknown | Unknown |
| 60.26 | | | |
| Trademark - PLENTY Registration No. - 5623580727- China | Unknown | Unknown | Unknown |
| 60.27 | | | |
| Trademark - PLENTY Registration No. - 59662255- China | Unknown | Unknown | Unknown |
| 60.28 | | | |
| Trademark - PLENTY Registration No. - 59685724- China | Unknown | Unknown | Unknown |
| 60.29 | | | |
| Trademark - PLENTY Registration No. - 62033777- China | Unknown | Unknown | Unknown |
| 60.30 | | | |
| Trademark - PLENTY Registration No. - 62128856- China | Unknown | Unknown | Unknown |
| 60.31 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688188- China | Unknown | Unknown | Unknown |
| 60.32 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688190- China | Unknown | Unknown | Unknown |
| 60.33 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688191- China | Unknown | Unknown | Unknown |
| 60.34 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688192- China | Unknown | Unknown | Unknown |
| 60.35 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688193- China | Unknown | Unknown | Unknown |
| 60.36 | | | |
| Trademark - PLENTY FARMS Registration No. - 28688194- China | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 60.37 | Trademark - PLENTY FARMS Registration No. - 28688195- China | Unknown | Unknown | Unknown |
| 60.38 | Trademark - PLENTY FARMS (Re-file) Registration No. - 66043764- China | Unknown | Unknown | Unknown |
| 60.39 | Trademark - PLENTY Registration No. - 16298631- EU | Unknown | Unknown | Unknown |
| 60.40 | Trademark - PLENTY Registration No. - 18475410- EU | Unknown | Unknown | Unknown |
| 60.41 | Trademark - PLENTY LOGO Registration No. - 18475393- EU | Unknown | Unknown | Unknown |
| 60.42 | Trademark - PLENTY FARMS Registration No. - 17688979- EU | Unknown | Unknown | Unknown |
| 60.43 | Trademark - PLENTY Registration No. - 3470205- India | Unknown | Unknown | Unknown |
| 60.44 | Trademark - PLENTY Registration No. - 3470206- India | Unknown | Unknown | Unknown |
| 60.45 | Trademark - PLENTY Registration No. - 3470207- India | Unknown | Unknown | Unknown |
| 60.46 | Trademark - PLENTY Registration No. - 3470208- India | Unknown | Unknown | Unknown |
| 60.47 | Trademark - PLENTY Registration No. - 3470209- India | Unknown | Unknown | Unknown |
| 60.48 | Trademark - PLENTY Registration No. - 3470210- India | Unknown | Unknown | Unknown |
| 60.49 | Trademark - PLENTY Registration No. - 3470211- India | Unknown | Unknown | Unknown |
| 60.50 | Trademark - PLENTY Registration No. - 3470212- India | Unknown | Unknown | Unknown |
| 60.51 | Trademark - PLENTY Registration No. - 6130328- Japan | Unknown | Unknown | Unknown |
| 60.52 | Trademark - PLENTY Registration No. - 6399346- Japan | Unknown | Unknown | Unknown |
| 60.53 | Trademark - PLENTY FARMS Registration No. - 6129684- Japan | Unknown | Unknown | Unknown |
| 60.54 | Trademark - PLENTY Registration No. - 1752015- Mexico | Unknown | Unknown | Unknown |
| 60.55 | Trademark - PLENTY Registration No. - 1823591- Mexico | Unknown | Unknown | Unknown |
| 60.56 | Trademark - PLENTY Registration No. - 1752016- Mexico | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 60.57 | Trademark - PLENTY Registration No. - 1752017- Mexico | Unknown | Unknown | Unknown |
| 60.58 | Trademark - PLENTY Registration No. - 1831804- Mexico | Unknown | Unknown | Unknown |
| 60.59 | Trademark - PLENTY Registration No. - 1823592- Mexico | Unknown | Unknown | Unknown |
| 60.60 | Trademark - PLENTY Registration No. - 1895651- Mexico | Unknown | Unknown | Unknown |
| 60.61 | Trademark - PLENTY Registration No. - 40201917062T- SG | Unknown | Unknown | Unknown |
| 60.62 | Trademark - PLENTY Registration No. - 40-1369713- South Korea | Unknown | Unknown | Unknown |
| 60.63 | Trademark - PLENTY Registration No. - 40-1668560- South Korea | Unknown | Unknown | Unknown |
| 60.64 | Trademark - PLENTY FARMS Registration No. - 40-1449858- South Korea | Unknown | Unknown | Unknown |
| 60.65 | Trademark - PLENTY Registration No. - 315248- UAE | Unknown | Unknown | Unknown |
| 60.66 | Trademark - PLENTY Registration No. - 315249- UAE | Unknown | Unknown | Unknown |
| 60.67 | Trademark - PLENTY Registration No. - UK00901629 8631- UK | Unknown | Unknown | Unknown |
| 60.68 | Trademark - PLENTY Registration No. - UK00003642 486- UK | Unknown | Unknown | Unknown |
| 60.69 | Trademark - PLENTY Registration No. - UK00003642 486- UK | Unknown | Unknown | Unknown |
| 60.70 | Trademark - PLENTY FARMS Registration No. - UK00901768 8979- UK | Unknown | Unknown | Unknown |
| 60.71 | Trademark - PLENTY LOGO Registration No. - 5718121- United States | Unknown | Unknown | Unknown |
| 60.72 | Trademark - PLENTY Registration No. - 5645478- United States | Unknown | Unknown | Unknown |
| 60.73 | Trademark - PLENTY Registration No. - 7080885- United States | Unknown | Unknown | Unknown |
| 60.74 | Trademark - PLENTY FARMS Registration No. - 6278345- United States | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 60.75 | Trademark - PLENTY LOGO Registration No. - 6436785- United States | Unknown | Unknown | Unknown |
| 60.76 | Trademark - PLENTY LOGO Registration No. - 6436784- United States | Unknown | Unknown | Unknown |
| 60.77 | Trademark - PLENTY LOGO Registration No. - 5645479- United States | Unknown | Unknown | Unknown |
| 60.78 | Trademark - PLENTY Registration No. - TM-01-00- 30513-24- Saudi Arabia | Unknown | Unknown | Unknown |
| 60.79 | Trademark Application - PLENTYSerial No. - 1979137- Canada | Unknown | Unknown | Unknown |
| 60.80 | Trademark Application - PLENTYSerial No. - 2107387- Canada | Unknown | Unknown | Unknown |
| 60.81 | Trademark Application - PLENTYSerial No. - 56214619- China | Unknown | Unknown | Unknown |
| 60.82 | Trademark Application - PLENTYSerial No. - 2021-060317- Japan | Unknown | Unknown | Unknown |
| 60.83 | Trademark Application - PLENTYSerial No. - 1850352- Mexico | Unknown | Unknown | Unknown |
| 60.84 | Trademark Application - PLENTY LOGOSerial No. - 436222- UAE | Unknown | Unknown | Unknown |
| 60.85 | Trademark Application - PLENTY SWEETSerial No. - 436221- UAE | Unknown | Unknown | Unknown |
| 60.86 | Trademark Application - PLENTYSerial No. - 424476- UAE | Unknown | Unknown | Unknown |
| 60.87 | Trademark Application - PLENTYSerial No. - 424483- UAE | Unknown | Unknown | Unknown |
| 60.88 | Trademark Application - PLENTYSerial No. - 424487- UAE | Unknown | Unknown | Unknown |
| 60.89 | Trademark Application - PLENTY LOGOSerial No. - 98/804,161- United States | Unknown | Unknown | Unknown |
| 60.90 | Trademark Application - PLENTY SWEETSerial No. - 98/804,208- United States | Unknown | Unknown | Unknown |
| 60.91 | Trademark Application - PLENTYSerial No. - 90/332873- United States | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 60.92 | Trademark Application - PLENTY FARMSSerial No. - 97/232494- United States | Unknown | Unknown | Unknown |

**61. Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | *.ignition.plenty.ag | Unknown | Unknown | Unknown |
| 61.2 | *.prod.plenty.ag | Unknown | Unknown | Unknown |
| 61.3 | 52freshfarm.com | Unknown | Unknown | Unknown |
| 61.4 | 52freshfarms.com | Unknown | Unknown | Unknown |
| 61.5 | 52freshlane.com | Unknown | Unknown | Unknown |
| 61.6 | 52goldenground.com | Unknown | Unknown | Unknown |
| 61.7 | 52iscoming.com | Unknown | Unknown | Unknown |
| 61.8 | 52ishere.com | Unknown | Unknown | Unknown |
| 61.9 | 52plenty.com | Unknown | Unknown | Unknown |
| 61.10 | agriculturecompany.com | Unknown | Unknown | Unknown |
| 61.11 | agriculturecompany.us | Unknown | Unknown | Unknown |
| 61.12 | aws-uw2-ws-ad01.plenty.ag | Unknown | Unknown | Unknown |
| 61.13 | aws-uw2-ws-ad02.plenty.ag | Unknown | Unknown | Unknown |
| 61.14 | aws-uw2-ws-ad03.plenty.ag | Unknown | Unknown | Unknown |
| 61.15 | betterfood.garden | Unknown | Unknown | Unknown |
| 61.16 | betternature.farm | Unknown | Unknown | Unknown |
| 61.17 | betternaturefarms.com | Unknown | Unknown | Unknown |
| 61.18 | bluecanoefarms.com | Unknown | Unknown | Unknown |

| 61.19 | boundlessplanetfarms.com | Unknown | Unknown | Unknown |
|---|---|---|---|---|
| 61.20 | boundlessunlimited.com | Unknown | Unknown | Unknown |
| 61.21 | cartwheelfarms.com | Unknown | Unknown | Unknown |
| 61.22 | colorburst.farm | Unknown | Unknown | Unknown |
| 61.23 | colorburstfarms.com | Unknown | Unknown | Unknown |
| 61.24 | colorburstfarms.us | Unknown | Unknown | Unknown |
| 61.25 | compassproduce.com | Unknown | Unknown | Unknown |
| 61.26 | countfresh.com | Unknown | Unknown | Unknown |
| 61.27 | crave.ag | Unknown | Unknown | Unknown |
| 61.28 | cutfreshfarms.com | Unknown | Unknown | Unknown |
| 61.29 | dayandnightfarms.com | Unknown | Unknown | Unknown |
| 61.30 | dayandnightsnack.com | Unknown | Unknown | Unknown |
| 61.31 | devour.ag | Unknown | Unknown | Unknown |
| 61.32 | devour.ai | Unknown | Unknown | Unknown |
| 61.33 | devour.farm | Unknown | Unknown | Unknown |
| 61.34 | devourfarms.com | Unknown | Unknown | Unknown |
| 61.35 | dirtpathfarms.com | Unknown | Unknown | Unknown |
| 61.36 | divingboardfarms.com | Unknown | Unknown | Unknown |
| 61.37 | dsi-hfjkqwhi367.plenty.ag | Unknown | Unknown | Unknown |
| 61.38 | eruca-sativa.com | Unknown | Unknown | Unknown |

Debtor Plenty Unlimited Inc.
Name
Case number *(if known)* 25-90106
Case 25-90106   Document 6   Filed in TXSB on 04/02/25   Page 35 of 114

61.39   ferngullyfarms.com | Unknown | Unknown | Unknown

61.40   fieldfreshsnack.com | Unknown | Unknown | Unknown

61.41   fiftytwofresh.com | Unknown | Unknown | Unknown

61.42   fifty-twofresh.com | Unknown | Unknown | Unknown

61.43   finesthourfarms.com | Unknown | Unknown | Unknown

61.44   flyingcolorfarms.com | Unknown | Unknown | Unknown

61.45   flyingcolorsfarms.com | Unknown | Unknown | Unknown

61.46   flyingcolorsgarden.com | Unknown | Unknown | Unknown

61.47   foodsystem52.com | Unknown | Unknown | Unknown

61.48   freshandtransparent.com | Unknown | Unknown | Unknown

61.49   freshcutcolor.com | Unknown | Unknown | Unknown

61.50   freshertendril.com | Unknown | Unknown | Unknown

61.51   freshestharvest.com | Unknown | Unknown | Unknown

61.52   freshfirstfarms.com | Unknown | Unknown | Unknown

61.53   freshmovementfarms.com | Unknown | Unknown | Unknown

61.54   freshstackfarms.com | Unknown | Unknown | Unknown

61.55   freshstartfarmer.com | Unknown | Unknown | Unknown

61.56   freshstartfield.com | Unknown | Unknown | Unknown

61.57   freshstartsnack.com | Unknown | Unknown | Unknown

61.58   freshstartsnack.info | Unknown | Unknown | Unknown

Debtor Plenty Unlimited Inc.
Name
Case number *(if known)* 25-90106
Case 25-90106   Document 6   Filed in TXSB on 04/02/25   Page 36 of 114

61.59 | freshstartsnack.net | Unknown | Unknown | Unknown

61.60 | freshstartsnack.org | Unknown | Unknown | Unknown

61.61 | freshstartsnacks.com | Unknown | Unknown | Unknown

61.62 | freshtendril.com | Unknown | Unknown | Unknown

61.63 | freshtopolis.com | Unknown | Unknown | Unknown

61.64 | freshtown.co | Unknown | Unknown | Unknown

61.65 | freshtown.farm | Unknown | Unknown | Unknown

61.66 | goldenerafarm.com | Unknown | Unknown | Unknown

61.67 | goldenerafarms.com | Unknown | Unknown | Unknown

61.68 | golden-ground.com | Unknown | Unknown | Unknown

61.69 | goldengroundfarms.com | Unknown | Unknown | Unknown

61.70 | goldengroundgarden.com | Unknown | Unknown | Unknown

61.71 | goldenhourfarms.com | Unknown | Unknown | Unknown

61.72 | goldenhourgarden.com | Unknown | Unknown | Unknown

61.73 | goldentendril.com | Unknown | Unknown | Unknown

61.74 | growbeyond.com | Unknown | Unknown | Unknown

61.75 | growbeyond.farm | Unknown | Unknown | Unknown

61.76 | growforth.co | Unknown | Unknown | Unknown

61.77 | growforth.farm | Unknown | Unknown | Unknown

61.78 | growforth.life | Unknown | Unknown | Unknown

Debtor Plenty Unlimited Inc.
Name
Case number *(if known)* 25-90106
Case 25-90106   Document 6   Filed in TXSB on 04/02/25   Page 37 of 114

| | | | |
|---|---|---|---|
| 61.79 | | | |
| growforth.us | Unknown | Unknown | Unknown |
| 61.80 | | | |
| growindustries.co | Unknown | Unknown | Unknown |
| 61.81 | | | |
| growindustries.com | Unknown | Unknown | Unknown |
| 61.82 | | | |
| growindustries.farm | Unknown | Unknown | Unknown |
| 61.83 | | | |
| growindustries.io | Unknown | Unknown | Unknown |
| 61.84 | | | |
| growunlimited.ai | Unknown | Unknown | Unknown |
| 61.85 | | | |
| growunlimited.co | Unknown | Unknown | Unknown |
| 61.86 | | | |
| growunlimited.io | Unknown | Unknown | Unknown |
| 61.87 | | | |
| heartstringfarms.com | Unknown | Unknown | Unknown |
| 61.88 | | | |
| higherground.farm | Unknown | Unknown | Unknown |
| 61.89 | | | |
| highergroundmarket.com | Unknown | Unknown | Unknown |
| 61.90 | | | |
| highergroundproduce.com | Unknown | Unknown | Unknown |
| 61.91 | | | |
| highergroundsnacks.com | Unknown | Unknown | Unknown |
| 61.92 | | | |
| hourglass.farm | Unknown | Unknown | Unknown |
| 61.93 | | | |
| hourglassfarms.com | Unknown | Unknown | Unknown |
| 61.94 | | | |
| hourglassfarms.us | Unknown | Unknown | Unknown |
| 61.95 | | | |
| hourglassproduce.com | Unknown | Unknown | Unknown |
| 61.96 | | | |
| hourofhonor.com | Unknown | Unknown | Unknown |
| 61.97 | | | |
| indooragalliance.com | Unknown | Unknown | Unknown |
| 61.98 | | | |
| indooragalliance.org | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 61.99 | | | |
| indooragriculture.co | Unknown | Unknown | Unknown |
| 61.100 | | | |
| innernaturefarm.com | Unknown | Unknown | Unknown |
| 61.101 | | | |
| innernaturefarms.com | Unknown | Unknown | Unknown |
| 61.102 | | | |
| janes.company | Unknown | Unknown | Unknown |
| 61.103 | | | |
| janes.education | Unknown | Unknown | Unknown |
| 61.104 | | | |
| janes.farm | Unknown | Unknown | Unknown |
| 61.105 | | | |
| janes.garden | Unknown | Unknown | Unknown |
| 61.106 | | | |
| janes.guru | Unknown | Unknown | Unknown |
| 61.107 | | | |
| janes.kitchen | Unknown | Unknown | Unknown |
| 61.108 | | | |
| janes.life | Unknown | Unknown | Unknown |
| 61.109 | | | |
| janes.tech | Unknown | Unknown | Unknown |
| 61.110 | | | |
| janes.technology | Unknown | Unknown | Unknown |
| 61.111 | | | |
| janes.world | Unknown | Unknown | Unknown |
| 61.112 | | | |
| janesberries.com | Unknown | Unknown | Unknown |
| 61.113 | | | |
| janesgarden.ai | Unknown | Unknown | Unknown |
| 61.114 | | | |
| janeskitchen.co | Unknown | Unknown | Unknown |
| 61.115 | | | |
| janeslocal.farm | Unknown | Unknown | Unknown |
| 61.116 | | | |
| janeslocal.garden | Unknown | Unknown | Unknown |
| 61.117 | | | |
| janeslocalgarden.com | Unknown | Unknown | Unknown |
| 61.118 | | | |
| janeslocalproduce.com | Unknown | Unknown | Unknown |

| 61.119 | | | |
| jim.plenty.ag | Unknown | Unknown | Unknown |

| 61.120 | | | |
| leapfrogfarms.com | Unknown | Unknown | Unknown |

| 61.121 | | | |
| mendingwallfarms.com | Unknown | Unknown | Unknown |

| 61.122 | | | |
| naturespantree.com | Unknown | Unknown | Unknown |

| 61.123 | | | |
| nightanddayfarms.com | Unknown | Unknown | Unknown |

| 61.124 | | | |
| nightanddaysnack.com | Unknown | Unknown | Unknown |

| 61.125 | | | |
| ocimum-basilicum-5.com | Unknown | Unknown | Unknown |

| 61.126 | | | |
| onetendril.com | Unknown | Unknown | Unknown |

| 61.127 | | | |
| para.green | Unknown | Unknown | Unknown |

| 61.128 | | | |
| paragreen.co | Unknown | Unknown | Unknown |

| 61.129 | | | |
| paragreen.farm | Unknown | Unknown | Unknown |

| 61.130 | | | |
| paragreen.life | Unknown | Unknown | Unknown |

| 61.131 | | | |
| pendulumproduce.com | Unknown | Unknown | Unknown |

| 61.132 | | | |
| perpetual.company | Unknown | Unknown | Unknown |

| 61.133 | | | |
| plenty.ag | Unknown | Unknown | Unknown |

| 61.134 | | | |
| plenty.ai | Unknown | Unknown | Unknown |

| 61.135 | | | |
| plenty.co | Unknown | Unknown | Unknown |

| 61.136 | | | |
| plenty.io | Unknown | Unknown | Unknown |

| 61.137 | | | |
| plenty.jpn.com | Unknown | Unknown | Unknown |

| 61.138 | | | |
| plenty-dev.tools | Unknown | Unknown | Unknown |

Debtor Plenty Unlimited Inc.
Name
Case number (if known) 25-90106
Case 25-90106   Document 6   Filed in TXSB on 04/02/25   Page 40 of 114

| | | | |
|---|---|---|---|
| 61.139 | plentyindustries.co | Unknown | Unknown | Unknown |
| 61.140 | plentyindustries.com | Unknown | Unknown | Unknown |
| 61.141 | plentyindustries.global | Unknown | Unknown | Unknown |
| 61.142 | plentyindustries.io | Unknown | Unknown | Unknown |
| 61.143 | plentysky.com | Unknown | Unknown | Unknown |
| 61.144 | plentysky.us | Unknown | Unknown | Unknown |
| 61.145 | plenty-staging.tools | Unknown | Unknown | Unknown |
| 61.146 | plentyunlimited.ag | Unknown | Unknown | Unknown |
| 61.147 | plentyunlimited.biz | Unknown | Unknown | Unknown |
| 61.148 | plentyunlimited.co | Unknown | Unknown | Unknown |
| 61.149 | plentyunlimited.com | Unknown | Unknown | Unknown |
| 61.150 | plentyunlimited.info | Unknown | Unknown | Unknown |
| 61.151 | plentyunlimited.io | Unknown | Unknown | Unknown |
| 61.152 | plentyunlimited.jp | Unknown | Unknown | Unknown |
| 61.153 | plentyunlimited.net | Unknown | Unknown | Unknown |
| 61.154 | plentyunlimited.org | Unknown | Unknown | Unknown |
| 61.155 | plentyunlimited.us | Unknown | Unknown | Unknown |
| 61.156 | project52fresh.com | Unknown | Unknown | Unknown |
| 61.157 | prtg.plenty.ag | Unknown | Unknown | Unknown |
| 61.158 | ropeswingfarms.com | Unknown | Unknown | Unknown |

| | | | |
|---|---|---|---|
| 61.159 | | | |
| secondnature.farm | Unknown | Unknown | Unknown |
| 61.160 | | | |
| secondnature.garden | Unknown | Unknown | Unknown |
| 61.161 | | | |
| secondnaturefield.com | Unknown | Unknown | Unknown |
| 61.162 | | | |
| secondnaturefields.com | Unknown | Unknown | Unknown |
| 61.163 | | | |
| secondnaturefood.com | Unknown | Unknown | Unknown |
| 61.164 | | | |
| secondnaturefood.net | Unknown | Unknown | Unknown |
| 61.165 | | | |
| secondnaturefood.us | Unknown | Unknown | Unknown |
| 61.166 | | | |
| secondnaturefoods.farm | Unknown | Unknown | Unknown |
| 61.167 | | | |
| secondnaturefoods.garden | Unknown | Unknown | Unknown |
| 61.168 | | | |
| secondnaturefoods.us | Unknown | Unknown | Unknown |
| 61.169 | | | |
| secondnatureliving.co | Unknown | Unknown | Unknown |
| 61.170 | | | |
| secondnatureproduce.com | Unknown | Unknown | Unknown |
| 61.171 | | | |
| secondnatureproduce.net | Unknown | Unknown | Unknown |
| 61.172 | | | |
| secondnatureproduce.us | Unknown | Unknown | Unknown |
| 61.173 | | | |
| secondnaturesnack.com | Unknown | Unknown | Unknown |
| 61.174 | | | |
| secondnaturesnacks.net | Unknown | Unknown | Unknown |
| 61.175 | | | |
| seejane.farm | Unknown | Unknown | Unknown |
| 61.176 | | | |
| seejanefarm.ag | Unknown | Unknown | Unknown |
| 61.177 | | | |
| seejanefarm.ai | Unknown | Unknown | Unknown |
| 61.178 | | | |
| seejanefarm.co | Unknown | Unknown | Unknown |

Debtor Plenty Unlimited Inc.
Name
Case number (if known) 25-90106
Case 25-90106   Document 6   Filed in TXSB on 04/02/25   Page 42 of 114

| | | | |
|---|---|---|---|
| 61.179 | | | |
| seejanefarm.com | Unknown | Unknown | Unknown |
| 61.180 | | | |
| skinnydipproduce.com | Unknown | Unknown | Unknown |
| 61.181 | | | |
| skyfarm.ai | Unknown | Unknown | Unknown |
| 61.182 | | | |
| skyfarm.io | Unknown | Unknown | Unknown |
| 61.183 | | | |
| startfreshfarm.com | Unknown | Unknown | Unknown |
| 61.184 | | | |
| startfreshfarms.com | Unknown | Unknown | Unknown |
| 61.185 | | | |
| startfreshfields.com | Unknown | Unknown | Unknown |
| 61.186 | | | |
| startfreshfood.com | Unknown | Unknown | Unknown |
| 61.187 | | | |
| startfreshsnack.com | Unknown | Unknown | Unknown |
| 61.188 | | | |
| tend.industries | Unknown | Unknown | Unknown |
| 61.189 | | | |
| tendindustries.co | Unknown | Unknown | Unknown |
| 61.190 | | | |
| tendindustries.com | Unknown | Unknown | Unknown |
| 61.191 | | | |
| tendindustries.io | Unknown | Unknown | Unknown |
| 61.192 | | | |
| theagriculturecompany.com | Unknown | Unknown | Unknown |
| 61.193 | | | |
| theagriculturecompany.farm | Unknown | Unknown | Unknown |
| 61.194 | | | |
| theagriculturecompany.info | Unknown | Unknown | Unknown |
| 61.195 | | | |
| theagriculturecompany.net | Unknown | Unknown | Unknown |
| 61.196 | | | |
| theagriculturecompany.org | Unknown | Unknown | Unknown |
| 61.197 | | | |
| theagriculturecompany.us | Unknown | Unknown | Unknown |
| 61.198 | | | |
| thearisecompany.com | Unknown | Unknown | Unknown |

Debtor   Plenty Unlimited Inc.
Name

Case number *(if known)* 25-90106

| | | | |
|---|---|---|---|
| 61.199 | | | |
| thearisecompany.us | Unknown | Unknown | Unknown |
| 61.200 | | | |
| theboundlesscompany.com | Unknown | Unknown | Unknown |
| 61.201 | | | |
| theboundlesscompany.info | Unknown | Unknown | Unknown |
| 61.202 | | | |
| theboundlesscompany.net | Unknown | Unknown | Unknown |
| 61.203 | | | |
| theboundlesscompany.org | Unknown | Unknown | Unknown |
| 61.204 | | | |
| theboundlesscompany.us | Unknown | Unknown | Unknown |
| 61.205 | | | |
| thefresh.company | Unknown | Unknown | Unknown |
| 61.206 | | | |
| thegrowcompany.co | Unknown | Unknown | Unknown |
| 61.207 | | | |
| theperpetualcompany.com | Unknown | Unknown | Unknown |
| 61.208 | | | |
| theperpetualcompany.farm | Unknown | Unknown | Unknown |
| 61.209 | | | |
| theperpetualcompany.info | Unknown | Unknown | Unknown |
| 61.210 | | | |
| theperpetualcompany.net | Unknown | Unknown | Unknown |
| 61.211 | | | |
| theperpetualcompany.org | Unknown | Unknown | Unknown |
| 61.212 | | | |
| theperpetualcompany.us | Unknown | Unknown | Unknown |
| 61.213 | | | |
| theperpetualpeople.com | Unknown | Unknown | Unknown |
| 61.214 | | | |
| theperpetualpeople.farm | Unknown | Unknown | Unknown |
| 61.215 | | | |
| theperpetualpeople.info | Unknown | Unknown | Unknown |
| 61.216 | | | |
| theperpetualpeople.net | Unknown | Unknown | Unknown |
| 61.217 | | | |
| theperpetualpeople.org | Unknown | Unknown | Unknown |
| 61.218 | | | |
| theperpetualpeople.us | Unknown | Unknown | Unknown |

61.219
theplentygroup.co | Unknown | Unknown | Unknown

61.220
theplentygroup.com | Unknown | Unknown | Unknown

61.221
theplentygroup.io | Unknown | Unknown | Unknown

61.222
thetendrilcompany.co | Unknown | Unknown | Unknown

61.223
thetendrilcompany.com | Unknown | Unknown | Unknown

61.224
thetendrilcompany.info | Unknown | Unknown | Unknown

61.225
thetendrilcompany.net | Unknown | Unknown | Unknown

61.226
thetendrilcompany.org | Unknown | Unknown | Unknown

61.227
thetendrilcompany.us | Unknown | Unknown | Unknown

61.228
till.industries | Unknown | Unknown | Unknown

61.229
tillindustries.co | Unknown | Unknown | Unknown

61.230
tillindustries.com | Unknown | Unknown | Unknown

61.231
tillindustries.io | Unknown | Unknown | Unknown

61.232
tillunlimited.com | Unknown | Unknown | Unknown

61.233
transparentandfresh.com | Unknown | Unknown | Unknown

61.234
wellbeyond.biz | Unknown | Unknown | Unknown

61.235
wellbeyond.co | Unknown | Unknown | Unknown

61.236
wellbeyond.farm | Unknown | Unknown | Unknown

61.237
wellbeyond.info | Unknown | Unknown | Unknown

61.238
wellbeyond.us | Unknown | Unknown | Unknown

| 61.239 | | | | |
| wildorchidgarden.com | Unknown | Unknown | Unknown |
| 61.240 | | | | |
| woodcratefarms.com | Unknown | Unknown | Unknown |
| 61.241 | | | | |
| workforplenty.com | Unknown | Unknown | Unknown |
| 61.242 | | | | |
| worldofgood.farm | Unknown | Unknown | Unknown |
| 61.243 | | | | |
| zeme.ai | Unknown | Unknown | Unknown |
| 61.244 | | | | |
| zeme.co | Unknown | Unknown | Unknown |
| 61.245 | | | | |
| zemeunlimited.com | Unknown | Unknown | Unknown |
| 61.246 | | | | |
| zipfarms.com | Unknown | Unknown | Unknown |

**62. Licenses, franchises, and royalties**

| 62.1 | | | | |
| Compton Business License | Unknown | Unknown | Unknown |
| 62.2 | | | | |
| Hazardous Materials Permit (CPT) | Unknown | Unknown | Unknown |
| 62.3 | | | | |
| Hazardous Materials Permit (SSF) | Unknown | Unknown | Unknown |
| 62.4 | | | | |
| Private Pesticide Applicator License | Unknown | | Unknown |
| 62.5 | | | | |
| SSF Business License | Unknown | Unknown | Unknown |
| 62.6 | | | | |
| USDA APHIS PPQ Permit to move live plant pests, biocontrol organisms, federal noxious weeds, soil, and bees interstate: Permit Number 526-23-307-20143 | Unknown | | Unknown |

**63. Customer lists, mailing lists, or other compilations**

| 63.1 | | | | |
| Customer Lists | Unknown | Unknown | Unknown |
| 63.2 | | | | |
| Mailing Lists | Unknown | Unknown | Unknown |

**64. Other intangibles, or intellectual property**

| 64.1 | | | | |
| Capitalized software | $12,655,782.00 | Fair Value | Unknown |

**65. Goodwill**

65.1

| Goodwill - Agrotech Acquisition | $404,716.57 | Fair Value | Unknown |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| Unknown |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | - | | = ➔ | $0.00 |
| | total face amount | | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | California NOLs | Tax year | 2016 | Unknown |
| 72.2 | California NOLs | Tax year | 2017 | Unknown |
| 72.3 | California NOLs | Tax year | 2018 | Unknown |
| 72.4 | California NOLs | Tax year | 2019 | Unknown |
| 72.5 | California NOLs | Tax year | 2020 | Unknown |
| 72.6 | California NOLs | Tax year | 2021 | Unknown |
| 72.7 | California NOLs | Tax year | 2022 | Unknown |

72.8
   California NOLs      Tax year   2023     Unknown

72.9
   California R&D Credits      Tax year   2016     Unknown

72.10
   California R&D Credits      Tax year   2017     Unknown

72.11
   California R&D Credits      Tax year   2018     Unknown

72.12
   California R&D Credits      Tax year   2019     Unknown

72.13
   California R&D Credits      Tax year   2020     Unknown

72.14
   California R&D Credits      Tax year   2021     Unknown

72.15
   California R&D Credits      Tax year   2022     Unknown

72.16
   California R&D Credits      Tax year   2023     Unknown

72.17
   Federal NOLs      Tax year   2016     Unknown

72.18
   Federal NOLs      Tax year   2017     Unknown

72.19
   Federal NOLs      Tax year   2018     Unknown

72.20
   Federal NOLs      Tax year   2019     Unknown

72.21
   Federal NOLs      Tax year   2020     Unknown

72.22
   Federal NOLs      Tax year   2021     Unknown

72.23
   Federal NOLs      Tax year   2022     Unknown

72.24
   Federal NOLs      Tax year   2023     Unknown

72.25
   Federal NOLs      Tax year   2024     Unknown

72.26
   Federal R&D Credits      Tax year   2017     Unknown

72.27
   Federal R&D Credits      Tax year   2018     Unknown

| 72.28 | Federal R&D Credits | Tax year | 2019 | Unknown |
| 72.29 | Federal R&D Credits | Tax year | 2020 | Unknown |
| 72.30 | Federal R&D Credits | Tax year | 2021 | Unknown |
| 72.31 | Federal R&D Credits | Tax year | 2022 | Unknown |
| 72.32 | Federal R&D Credits | Tax year | 2023 | Unknown |
| 72.33 | Florida NOLs | Tax year | 2022 | Unknown |
| 72.34 | Florida NOLs | Tax year | 2023 | Unknown |
| 72.35 | New Mexico NOLs | Tax year | 2021 | Unknown |
| 72.36 | New Mexico NOLs | Tax year | 2022 | Unknown |
| 72.37 | New Mexico NOLs | Tax year | 2023 | Unknown |

**73. Interests in insurance policies or annuities**

| 73.1 | None | | | $0.00 |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | None | | | $0.00 |

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | None | | | $0.00 |

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

| 76.1 | Right of First Refusal - per Realty Income LPSA | | | Unknown |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | None | | | $0.00 |

Debtor **Plenty Unlimited Inc.**
Name

Case number *(if known)* 25-90106

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| Unknown |
|---------|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:   Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $349,285.42 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $6,547,748.19 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $60,615.95 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | Unknown | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | Unknown | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $60,000.00 | |
| **88. Real property. Copy line 56, Part 9.** | → Unknown | |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | Unknown | |
| **90. All other assets.** Copy line 78, Part 11. | Unknown | |
| **91. Total.** Add lines 80 through 90 for each column | 91a. $7,017,649.56 | 91b. $0.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $7,017,649.56 |

**Fill in this information to identify the case:**

Debtor name: Plenty Unlimited Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 25-90106

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.**If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A*<br>**Amount of Claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

2.1

Atlas Copco Compressors LLC
3042 Southcross Blvd., Suite 102
Rock Hill, SC 29730

**Date debt was incurred?**
09/26/2023

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment

**Describe the lien**
UCC Lien (File No. 2023 6499577)

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

| Undetermined | Undetermined |
|---|---|

**2.2**

Atlas Copco Construction Equipment LLC
3042 Southcross Blvd., Suite 102
Rock Hill, SC 29730

**Date debt was incurred?**
09/26/2023

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment

**Describe the lien**
UCC Lien (File No. 2023 6499577)

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined      Undetermined

---

**2.3**

Fanuc America Corporation
3900 W. Hamlin Road
Rochester, MI 48309

**Date debt was incurred?**
09/21/2018

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Inventory and Equipment

**Describe the lien**
UCC Lien (File No. 2018 6533232)

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Undetermined      Undetermined

2.4

One Madison Group – Plenty II, LLC
3 East 28th Street Floor 8
New York, NY 10016

**Date debt was incurred?**
Various

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All Assets

**Describe the lien**
Pre-Petition Funding

**Is the creditor an insider or related party?**
☐ No
☒ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$4,337,500.00        Undetermined

2.5

Proseal America, Inc.
c/o Spotts Fain Pc, JWA
411 E. Franklin St., Suite 600
Richmond, VA 23219

**Date debt was incurred?**
03/24/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment

**Describe the lien**
UCC Lien (File No. 2020 2162065)

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Undetermined        Undetermined

**2.6**

Proseal America, Inc.
c/o Spotts Fain Pc, JWA
411 E. Franklin St., Suite 600
Richmond, VA 23219

**Date debt was incurred?**
09/23/2020

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Equipment

**Describe the lien**
UCC Lien (File No. 2020 6584108)

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent

☑ Unliquidated

☑ Disputed

Undetermined                    Undetermined

---

**2.7**

Raymond Leasing Corporation
22 South Canal Street
Greene, NY 13778

**Date debt was incurred?**
02/23/2023

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Material handling equipment and associated accessories, pursuant to Equipment Master Lease Schedule #41523

**Describe the lien**
UCC Lien (File No. 2023 1401826)

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent

☑ Unliquidated

☑ Disputed

Undetermined                    Undetermined

2.8

SVF II Pacific (DE) LLC
c/o SB Investment Advisers (US), Inc.
300 El Camino Real
Menlo Park, CA 94025

**Describe debtor's property that is subject to the lien:**
All Assets

$4,337,500.00          Undetermined

**Describe the lien**
Pre-Petition Funding

**Date debt was incurred?**
Various

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $8,675,000.00

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 One Madison Group<br>c/o Porter Hedges LLP<br>Attn: John F. Higgins, Megan Young-John, & James A. Keefe<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 2.1 & 2.2 | |
| 3.2 One Madison Group<br>c/o Davis Polk & Wardwell LLP<br>Attn: Brian M. Resnick, Jonah A. Peppiatt & Amber Leary<br>450 Lexington Avenue<br>New York, NY 10017 | 2.1 & 2.2 | |
| 3.3 SVF II Pacific (DE) LLC<br>c/o Porter Hedges LLP<br>Attn: John F. Higgins, Megan Young-John & James A. Keefe<br>1000 Main Street, 36th Floor<br>Houston, TX 77002 | 2.1 & 2.2 | |

Debtor   Plenty Unlimited Inc.
             Name                                                                   Case number *(if known)* 25-90106

3.4

SVF II Pacific (DE) LLC                              2.1 & 2.2
c/o Sullivan & Cromwell LLP
Attn: Benjamin S. Beller
125 Broad St
New Yrok, NY 10004-2498

**Fill in this information to identify the case:**

Debtor name: Plenty Unlimited Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 25-90106

☐ **Check if this is an amended filing**

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Albany County Treasurer<br>525 E Grand Avenue Room 205<br>Laramie, WY 82070 | $41,193.44 | Undetermined |

**2.1**

Albany County Treasurer
525 E Grand Avenue Room 205
Laramie, WY 82070

**Date or dates debt was incurred**
3/22/2025

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

**2.2**

City of Compton
205 S Willowbrook Ave
Compton, CA 90220

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined     Priority amount: Undetermined

2.3

Delaware Secretary of State
PO Box 5509
Binghamton, NY 13902-5509

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**           $5,238.10        Underdetermined
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

2.4

Franchise Tax Board
PO Box 942867
Sacramento, CA 94267-0011

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**           $171.56        Underdetermined
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

2.5

Los Angeles County Tax Collector
PO Box 54888
Los Angeles, CA 90054-0888

**Date or dates debt was incurred**
1/1/2025

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**           $7,517.97        Underdetermined
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No

☐ Yes

2.6

San Mateo County Tax Collector
555 County Center # 1
Redwood City, CA 94063

_____
**Date or dates debt was incurred**
7/26/2024
_____
**Last 4 digits of account number**
_____
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
Tax Claim
_____
**Is the claim subject to offset?**
☑ No

☐ Yes

Undetermined          Undetermined
_____      _____

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

3.1

See Exhibit F
_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
_____
**Is the claim subject to offset?**
☐ No

☐ Yes

$3,444,757.50

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| **Name and mailing address** | **On which line in Part 1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|
| 4.1 | Line _____ | _____ |
| | ☐ Not listed. Explain | |

Debtor   Plenty Unlimited Inc.
         Name

Case number *(if known)* 25-90106

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | Total of claim amounts |
|---|---|
| 5a. **Total claims from Part 1** | 5a.  Unknown |
| 5b. **Total claims from Part 2** | 5b.  $3,444,757.50 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.  $3,444,757.50 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | Alliance Industrial Refrigeration Services, Inc. | | 20311 Paseo del Prado | | Walnut | CA | 91789 | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.002 | Electrical Controls & Maintenance | | PO Box 128 | 5527 Mechanicsville Turnpike | Mechanicsville | VA | 23111 | | 11/1/2024 | | Litigation Claim | x | x | x | No | Undetermined |
| 3.003 | Confidential Creditor | | Address on File | | | | | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.004 | Confidential Creditor | | Address on File | | | | | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.005 | The Whiting-Turner Contracting Company | | 300 E Joppa Rd | 8th Floor | Towson | MD | 21286 | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.006 | Preferred Sales | Attn: Therese Ferrara | 13 Shooting Star | | Irvine | CA | 92604 | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.007 | Confidential Creditor | | Address on File | | | | | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.008 | Confidential Creditor | | Address on File | | | | | | | | Litigation Claim | | | | No | $19,693.31 |
| 3.009 | Westcore Alpha Media, LLC | Law Office of Jennifer I Freedman | Attn: J, Freedman & J. Hinds | 7514 Girard Ave., Suite 1-252 | La Jolla | CA | 92037 | | | | Litigation Claim | x | x | x | No | Undetermined |
| 3.010 | 3 Alarm Fire & Safety | | 7560 Kempster Ct. | | Fontana | CA | 92336 | | 12/4/2024 | | Trade Claim | | | | No | $911.53 |
| 3.011 | A/C Electric Supply Company | | 4984 North Third St. | | Laramie | WY | 82072 | | 6/27/2024 | | Trade Claim | | | | No | $1,782.90 |
| 3.012 | Absolute Heating & Air Conditioning, LLC | | 802 S. 13th Street | | Laramie | WY | 82070 | | 11/21/2024 | | Trade Claim | | | | No | $8,169.04 |
| 3.013 | ACCO Engineered Systems | | Dept.1083495 | PO Box 847360 | Los Angeles | CA | 90084 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.014 | Ace Hardware | | 611 B Grand Ave | | Laramie | WY | 82070 | | Various | | Trade Claim | | | | No | $1,165.06 |
| 3.015 | ACIES Engineering | Attn: Kirsten Klein | 400 N. McCarthy Boulevard | Ste. 250 | Milpitas | CA | 95035 | | Various | | Trade Claim | | | | No | $1,200.00 |
| 3.016 | Acosta | | PO Box 281996 | | Atlanta | GA | 30384-1996 | | Various | | Trade Claim | | | | No | $12,048.00 |
| 3.017 | ACTIONPAQ CORPORATION | | 2120 Town West Dr | | Rogers | AR | 72756 | | 1/8/2025 | | Trade Claim | | | | No | $3,496.80 |
| 3.018 | Advanced Chemical Transport, Inc | | PO Box 8459 | | Pasadena | CA | 91109-8459 | | Various | | Trade Claim | x | x | x | No | Undetermined |
| 3.019 | Advanced Light Research | | 1930 Hillman Ave | | Belmont | CA | 94002-1740 | | Various | | Trade Claim | | | | No | $12,730.00 |
| 3.020 | Aerotek | | PO Box 198531 | | Atlanta | GA | 30384 | | Various | | Trade Claim | | | | No | $3,861.22 |
| 3.021 | Agdia Inc. | | 52642 County Road 1 | | Elkhart | IN | 46514 | | 12/20/2024 | | Trade Claim | | | | No | $196.00 |
| 3.022 | AgileBits inc. | | PO Box 7411049 | | Chicago | IL | 60674-1049 | | 11/25/2024 | | Trade Claim | | | | No | $5,920.63 |
| 3.023 | Alchemy Systems LP | | 5301 Riata Park Court | Building F, Suite 100 | Austin | TX | 78727 | | 8/19/2024 | | Trade Claim | | | | No | $35,423.67 |
| 3.024 | Alfa Tech Consulting Engineers Inc | | 1321 Ridder Park Dr | Suite 50 | San Jose | CA | 95113 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.025 | Allen Lund Company LLC | | 4529 Angeles Crest Hwy, | | La Cañada Flintridge | CA | 91011 | | Various | | Trade Claim | | | | No | $2,000.00 |
| 3.026 | Alliance Industrial Refrigeration Services Inc | | 20311 Paseo del Prado | | Walnut | CA | 91789 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.027 | ALLSOP Inc | | PO Box 23 | | Bellingham | WA | 98227 | | Various | | Trade Claim | | | | No | $24,673.94 |
| 3.028 | Almanac IP Advisors LLP | | 22 Hoffman Ave | | San Francisco | CA | 94114 | | Various | | Professional Services | | | | No | $87,477.09 |
| 3.029 | Amazon | | PO Box 035184 | | Seattle | WA | 98124-5184 | | Various | | Trade Claim | | | | No | $28,853.81 |
| 3.030 | American Turnkey Fabricators | | 9175 Milliken Avenue | | Rancho Cucamonga | CA | 91730 | | Various | | Trade Claim | | | | No | $17,460.80 |
| 3.031 | Confidential Creditor | | Address on File | | | | | | 12/27/2024 | | Trade Claim | | | | No | $153,846.00 |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.032 | ArcBest | | 4575 Tidewater Ave. | | Oakland | CA | 94601-3917 | | Various | | Trade Claim | | | | No | $3,943.06 |
| 3.033 | Arent Fox LLP | | 1717 K Street, NW | | Washington | DC | 20006-5344 | | Various | | Professional Services | | | | No | $13,005.00 |
| 3.034 | Artek LLC | | 1024 Iron Point Road | | Folsom | CA | 95630 | | 10/30/2024 | | Trade Claim | | | | No | $100.00 |
| 3.035 | AST Bearings, LLC | | PO Box 98412 | | Chicago | IL | 60693-8412 | | 11/5/2024 | | Trade Claim | | | | No | $323.20 |
| 3.036 | AT&T | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | Various | | Utility Claim | | | | No | $766.05 |
| 3.037 | Atlas Copco Compressors LLC | | 3042 Southcross Blvd., Suite 102 | | Rock Hill | SC | 29730 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.038 | Atlas Scientific | | 43-15 11th Street | | Long Island City | NY | 11101 | | 9/30/2024 | | Trade Claim | | | | No | $467.47 |
| 3.039 | Automation Group | | PO Box 13793 | | Sacramento | CA | 95853 | | 6/24/2024 | | Trade Claim | | | | No | $7,990.00 |
| 3.040 | AutomationDirect.com | | PO Box 402417 | | Atlanta | GA | 30384 | | Various | | Trade Claim | | | | No | $974.81 |
| 3.041 | Avila Pumps & Service, INC | | 7850 NW 71st St | | Miami | FL | 33166 | | Various | | Trade Claim | | | | No | $2,722.35 |
| 3.042 | Axomo | | 280 W 900 N | | Springville | UT | 84663 | | Various | | Trade Claim | | | | No | $6,529.51 |
| 3.043 | Barker & Associates, LLC | | 449 N Lennox St | | Casper | WY | 82601 | | 10/9/2024 | | Trade Claim | | | | No | $660.00 |
| 3.044 | Barry Wehmiller Design Group, Inc. | | 6119 Washington Blvd Suite 100 | | Commerce | CA | 90040 | | Various | | Trade Claim | | | | No | $95,800.00 |
| 3.045 | Belmark Inc | | PO Box 8814 | | Carol Stream | IL | 60197-8814 | | 9/10/2024 | | Trade Claim | | | | No | $6,316.99 |
| 3.046 | Big Joe Handling Systems, Inc | | 25932 Eden Landing Rd | | Hayward | CA | 94545 | | 12/31/2024 | | Trade Claim | | | | No | $662.70 |
| 3.047 | Black Hills Energy | | 625 Ninth Street | | Rapid City | SD | 57701 | | 2/24/2025 | | Utility Claim | | | | No | $2,168.62 |
| 3.048 | Blackhawk Supply | | 2155 Stonington Ave | Ste 103 | Hoffman Estates | IL | 60169 | | Various | | Trade Claim | | | | No | $703.26 |
| 3.049 | Blackmore Company | | Blackmore Company | 10800 Blackmore Avenue | Belleville | MI | 48111 | | 8/30/2024 | | Trade Claim | | | | No | $11,719.41 |
| 3.050 | BlueCrew, Inc | | PO Box 512007 | | Los Angeles | CA | 90051-0007 | | Various | | Trade Claim | | | | No | $30,392.56 |
| 3.051 | Bootstrap Hauling LLC | | 1503 Spring Creek Dr | | Laramie | WY | 82070 | | 11/15/2024 | | Trade Claim | | | | No | $2,946.00 |
| 3.052 | BrandIQ, LLC | | 1915 Hyperion Ave. | | Los Angeles | CA | 90027 | | 10/2/2024 | | Trade Claim | | | | No | $6,400.00 |
| 3.053 | Brown Immigration Law PC LLO | | 8001 S 13th Street | | Lincoln | NE | 68512 | | Various | | Professional Services | | | | No | $15,849.00 |
| 3.054 | BSI America Professional Services Inc. | | 4 Chase Metrotech Center - 7th Floor | Lockbox 23424 | Brooklyn | NY | 11245 | | 1/31/2024 | | Trade Claim | | | | No | $1,400.00 |
| 3.055 | C.H. Robinson Company | | PO Box 9121 | | Minneapolis | MN | 55480-9121 | | Various | | Trade Claim | | | | No | $39,475.00 |
| 3.056 | Celigo Inc | | DEPT 0402 PO Box 120402 | | Dallas | TX | 75312-0402 | | 11/27/2024 | | Trade Claim | | | | No | $40,021.80 |
| 3.057 | Cencal CNC, Inc | | 2491 Simpson St | | Kingsburg | CA | 93631 | | Various | | Trade Claim | | | | No | $8,247.79 |
| 3.058 | CenturyLink Communications LLC | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | | Various | | Utility Claim | | | | No | $7,490.11 |
| 3.059 | Cerritos Ford, Inc. | | 18900 Studebaker Road | | Cerritos | CA | 90703 | | 10/28/2024 | | Trade Claim | | | | No | $151.81 |
| 3.060 | CFI | | PO Box 894925 | | Los Angeles | CA | 90189-4925 | | 8/30/2024 | | Trade Claim | | | | No | $1,905.50 |
| 3.061 | Charm Sciences Inc | | 659 Andover St | | Lawrence | MA | 01843 | | 9/9/2024 | | Trade Claim | | | | No | $8,691.20 |
| 3.062 | Charter Communications | | Box 223085 | | Pittsburgh | PA | 15251-2085 | | Various | | Utility Claim | | | | No | $3,191.47 |
| 3.063 | ChemWorld | | 885 Wookstock Rd, Suite 430-111 | | Roswell | GA | 30075 | | Various | | Trade Claim | | | | No | $4,328.65 |
| 3.064 | Cintas Corporation No 3 | | PO Box 29059 | | Phoenix | AZ | 85038 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.065 | Cision US Inc. | | PO Box 417215 | | Boston | MA | 02241-7215 | | Various | | Trade Claim | | | | No | $10,480.00 |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.066 | City of Laramie | Attn: Janine Jordan | 406 Ivinson Avenue | | Laramie | WY | 82070 | | Various | | Municipality Claim | | | | No | $543.28 |
| 3.067 | CKF Inc | | 48 Prince Street | PO Box 419 | Hantsport | NS | B0P 1P0 | Canada | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.068 | Clean Harbors Environmental Services, Inc | | PO Box 734867 | | Dallas | TX | 75373-4867 | | 10/30/2024 | | Trade Claim | | | | No | $10,149.72 |
| 3.069 | Clifton Larson Allen LLP | | PO Box 31001-2443 | | Pasadena | CA | 91110-2443 | | Various | | Professional Services | | | | No | $16,800.00 |
| 3.070 | CN Seeds Ltd | Attn: James Taylor | 18 Main Street | | Ely Cambridgeshire | | CB6 2ED | United King | Various | | Trade Claim | | | | No | $6,097.91 |
| 3.071 | CO2Meter.com | | 105 Runway Drive | | Ormond Beach | FL | 32174 | | 8/28/2024 | | Trade Claim | | | | No | $1,098.00 |
| 3.072 | Cogency Global Inc. | | PO Box 3168 | | Hicksville | NY | 11802 | | Various | | Trade Claim | | | | No | $354.90 |
| 3.073 | Cold Air Refrigeration Inc. | | 825 Arnold Drive | STE 116 | Martinez | CA | 94553 | | 12/18/2024 | | Trade Claim | | | | No | $35,690.00 |
| 3.074 | Comcast | | PO Box 37601 | | Philadelphia | PA | 19101-0601 | | Various | | Utility Claim | | | | No | $6,754.95 |
| 3.075 | Commercial Fence Co Inc | | 1492 5th ST. | | Norco CA - | CA | 92860 | | 11/4/2024 | | Trade Claim | X | X | X | No | Undetermined |
| 3.076 | Commercial Industrial Supply, LLC | | 1444 East Main St | | Rock Hill | SC | 29730 | | Various | | Trade Claim | | | | No | $727.60 |
| 3.077 | Concur Technologies, Inc | | 62157 Collections Center Drive | | Chicago | IL | 60693 | | 12/3/2024 | | Trade Claim | | | | No | $12,975.52 |
| 3.078 | Consolidated Electrical Distributors, Inc | | PO Box 913120 | | Denver | CO | 80291 | | Various | | Trade Claim | | | | No | $1,947.94 |
| 3.079 | Copia Automation Incorporated | | PO Box 81330 | | Woburn | MA | 01813-1330 | | 8/14/2024 | | Trade Claim | | | | No | $20,879.40 |
| 3.080 | Corporation Service Company | | PO Box 7410023 | | Chicago | IL | 60674-5023 | | Various | | Trade Claim | | | | No | $5,641.60 |
| 3.081 | County Sanitation Districts of Los Angeles County | | PO Box 4998 | | Whittier | CA | 90607-4998 | | Various | | Municipality Claim | | | | No | $40,246.60 |
| 3.082 | Coupa Software Inc | | PO Box 888396 | | Los Angeles | CA | 90088-8396 | | 8/31/2024 | | Trade Claim | X | X | X | No | Undetermined |
| 3.083 | CPA Global Limited | | 3133 W. Frye Road | | Chandler | AZ | 85226 | | Various | | Trade Claim | | | | No | $3,704.40 |
| 3.084 | Crown Castle Fiber LLC | Attn: Legal Department - Networks | 2000 Corporate Drive | | Canonsburg | PA | 15317 | | Various | | Trade Claim | | | | No | $3,866.29 |
| 3.085 | Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 | | Various | | Trade Claim | | | | No | $1,597.00 |
| 3.086 | CROWN PACKAGING CORP | | PO Box 17806M | | St Louis | MO | 63195 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.087 | CSU Spur | | CSU Spur | 1101 Campus Delivery | Fort Collins | CO | 80523-1101 | | 8/27/2024 | | Trade Claim | | | | No | $3,100.00 |
| 3.088 | CT Corporation | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | | 8/15/2023 | | Trade Claim | | | | No | $1,145.00 |
| 3.089 | Cumming Management Group, Inc. | | 25220 Hancock Ave | Suite 440 | Murrieta | CA | 92562 | | Various | | Trade Claim | | | | No | $43,407.75 |
| 3.090 | Custom Label | | 7800 Patterson Pass Rd | | Livermore | CA | 94550 | | Various | | Trade Claim | | | | No | $32,801.82 |
| 3.091 | D&S Security | | 2550 Corporate Place C107 | | Monterey Park | CA | 91754 | | Various | | Trade Claim | | | | No | $11,315.00 |
| 3.092 | Confidential Creditor | | Address on File | | | | | | 5/17/2024 | | Trade Claim | | | | No | $1,000.00 |
| 3.093 | DAT Solutions, LLC | | 8405 SW Nimbus Ave | | Beaverton | OR | 97008 | | 12/21/2024 | | Trade Claim | | | | No | $220.00 |
| 3.094 | Data Systems International, Inc. | | 1201 Walnut | Suite 1100 | Kansas City | MO | 64106 | | Various | | Trade Claim | | | | No | $6,600.00 |
| 3.095 | DataDog, Inc. | | DEPT CH 17763 | | Palatine | IL | 60055 | | Various | | Trade Claim | | | | No | $4,431.35 |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.096 | DeepDyve, Inc. | | 633 Menlo Avenue Suite 210 | | Menlo Park | CA | 94025 | | 9/1/2024 | | Trade Claim | | | | No | $3,250.00 |
| 3.097 | Deloitte & Touche LLP | | 4022 Sells Dr | | Hermitage | TN | 37076 | | Various | | Professional Services | x | x | x | No | Undetermined |
| 3.098 | Destini Global LLC | | 222 W Hubbard St, Ste 300 | | Chicago | IL | 60654 | | 8/23/2024 | | Trade Claim | | | | No | $4,950.00 |
| 3.099 | DGR Industrial Products | Attn: Michael Grivette | 4435 North First Street, Suite #184 | | Livermore | CA | 94551 | | Various | | Trade Claim | | | | No | $2,624.02 |
| 3.100 | Digi-Key Electronic | | PO Box 250 | | Thief River Falls | MN | 56701 | | Various | | Trade Claim | | | | No | $1,054.15 |
| 3.101 | Direct Pack Inc | | PO Box 918818 | | Denver | CO | 80291-8818 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.102 | DM Trans LLC | | PO Box 207779 | | Dallas | TX | 75320-7779 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.103 | DMC inc. | | 2222 N. Elston Avenue | Suite 200 | Chicago | IL | 60614 | | Various | | Trade Claim | | | | No | $19,826.88 |
| 3.104 | DMG North | | 4795 Heyer Ave | | Castro Valley | CA | 94546 | | 10/29/2024 | | Trade Claim | | | | No | $4,300.00 |
| 3.105 | DMV | | PO Box 942897 | | Sacramento | CA | 94297-0897 | | Various | | Trade Claim | | | | No | $797.00 |
| 3.106 | DocuSign, Inc. | | Lockbox PO Box 735445 | | Dallas | TX | 75373-5445 | | 11/26/2024 | | Trade Claim | | | | No | $8,580.00 |
| 3.107 | DSG Logistics LLC | | PO Box 776204 | | Chicago | IL | 60677-6204 | | Various | | Trade Claim | | | | No | $12,800.00 |
| 3.108 | Duane Morris LLP | | PO Box 787166 | | Philadelphia | PA | 19178-7166 | | Various | | Professional Services | | | | No | $35,792.10 |
| 3.109 | EAGLE SUPPLY & PLASTICS INC | | PO Box 1196 | | Appleton | WI | 54912 | | 9/9/2024 | | Trade Claim | | | | No | $239.42 |
| 3.110 | Earth Microbial, Inc. | | 5270 California Ave, Suite 200 | | Irvine | CA | 92617 | | 10/8/2024 | | Trade Claim | | | | No | $10,850.00 |
| 3.111 | Ecolab Pest Elimination Division | | 26252 Network Place | | Chicago | IL | 60673-1262 | | Various | | Trade Claim | | | | No | $6,427.02 |
| 3.112 | Ecolab USA Inc | | PO Box 100512 | | Pasadena | CA | 91189-0512 | | Various | | Trade Claim | | | | No | $7,545.86 |
| 3.113 | Ecolab, Inc | | PO Box 100512 | | Pasadena | CA | 91189-0512 | | Various | | Trade Claim | | | | No | $7,039.06 |
| 3.114 | Electric Solenoid Valves | | 910 Marconi Ave | | Ronkonkoma | NY | 11779 | | Various | | Trade Claim | | | | No | $999.50 |
| 3.115 | Emerald Packaging Inc | | 33050 Western Ave | | Union City | CA | 94587-2157 | | 11/22/2024 | | Trade Claim | | | | No | $7,143.70 |
| 3.116 | Empirical Packaging Solutions | | 1689 Crown Ave, Suite 5 | | Lancaster | PA | 17601 | | Various | | Trade Claim | | | | No | $3,324.94 |
| 3.117 | Endress + Hauser Inc | | Dept 78795 | PO Box 78000 | Detroit | MI | 48278-0795 | | 7/30/2024 | | Trade Claim | | | | No | $1,778.48 |
| 3.118 | Enterprise Holdings | c/o EAN Services, LLC | PO Box 840173 | | Kansas City | MO | 64184 | | Various | | Trade Claim | | | | No | $34,035.24 |
| 3.119 | Environmental Training and Compliance | | 2111 W. Crescent Ave | Suite B | Anaheim | CA | 92801 | | 9/25/2024 | | Trade Claim | | | | No | $1,700.00 |
| 3.120 | Enza Zaden USA | | 7 Harris Place | | Salinas | CA | 93901 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.121 | Evoqua Water Technologies LLC | | 28563 Network Place | | Chicago | IL | 60673-1285 | | Various | | Trade Claim | | | | No | $31,406.75 |
| 3.122 | Eyelation, Inc | | 8525 W 18Rd St | Suite A1 | Tinley Park | IL | 60487 | | 9/15/2024 | | Trade Claim | | | | No | $125.00 |
| 3.123 | Fabricated Extrusion Company | | PO Box 511247 | | Los Angeles | CA | 90051-3046 | | Various | | Trade Claim | | | | No | $30,126.18 |
| 3.124 | Facilities Marketplace Co. LLC | | PO Box 23621 | | New York | NY | 10087-3621 | | Various | | Trade Claim | | | | No | $42,158.01 |
| 3.125 | Falco Automation, LLC | | 2689 Citrus Rd. | Ste D | Rancho Cordova | CA | 95742 | | 9/18/2024 | | Trade Claim | | | | No | $2,544.00 |
| 3.126 | Fastenal | | PO Box 1286 | | Winona | MN | 55987-1286 | | Various | | Trade Claim | | | | No | $5,543.81 |
| 3.127 | FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | | Various | | Trade Claim | | | | No | $12,647.54 |
| 3.128 | fictiv | | PO Box 31001-4028 | | Pasadena | CA | 91110 | | 10/14/2024 | | Trade Claim | | | | No | $3,026.41 |
| 3.129 | Fisher Scientific Company, LLC | | 13551 Collections Center Drive | | Chicago | IL | 60693 | | Various | | Trade Claim | | | | No | $1,442.38 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.130 | Freshfields Bruckhaus Deringer US LLP | | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | | Various | | Professional Services | | | | No | $26,210.70 |
| 3.131 | FRESHWORKS INC | | Dept #880636 | PO Box 29650 | Phoenix | AZ | 85038-9650 | | 7/31/2024 | | Trade Claim | | | | No | $27,900.00 |
| 3.132 | Galco Industrial Electronics | | PO Box 7411295 | | Chicago | IL | 60674-1295 | | Various | | Trade Claim | | | | No | $9,760.24 |
| 3.133 | Gem Software, Inc. | | 1 Post, 18th Floor | | San Francisco | CA | 94104 | | 7/28/2024 | | Trade Claim | | | | No | $7,000.00 |
| 3.134 | Github, Inc | | 88 Colin P. Kelly Jr. Street | | San Francisco | CA | 94107 | | Various | | Trade Claim | | | | No | $30,724.64 |
| 3.135 | GoEngineer, LLC | | PO Box 671351 | | Dallas | TX | 75267-1351 | | Various | | Trade Claim | | | | No | $4,214.54 |
| 3.136 | Gold Health and Safety Consulting, Inc. | | 4001 Inglewood Ave. | Suite 101-292 | Redondo Beach | CA | 90278 | | Various | | Trade Claim | | | | No | $4,169.77 |
| 3.137 | Gordon Rees Scully Mansukhani | | Lockbox Services Box # 399258 | 3440 Flair Drive | El Monte | CA | 91731-2823 | | Various | | Professional Services | | | | No | $33,090.00 |
| 3.138 | Grainger | | DEPT. 887018397 | | Palatine | IL | 60038-0001 | | Various | | Trade Claim | | | | No | $22,715.52 |
| 3.139 | Grand Ave Urgent Care | | 3236 E. Grand Avenue, Suite D | | Laramie | WY | 82070 | | Various | | Trade Claim | | | | No | $920.00 |
| 3.140 | Greenhouse Software, Inc. | | 228 Park Avenue S. | PMB 14744 | New York | NY | 10003-1502 | | 11/15/2024 | | Trade Claim | | | | No | $36,125.85 |
| 3.141 | Confidential Creditor | | Address on File | | | | | | Various | | Trade Claim | | | | No | $550.00 |
| 3.142 | H&S Coffee Roasters | | 1482 Commerce Dr Unit D | | Laramie | WY | 82070 | | Various | | Trade Claim | | | | No | $706.00 |
| 3.143 | Hanna Instruments US, Inc. | | 584 Park East Drive | | Woonsocket | RI | 02895 | | Various | | Trade Claim | | | | No | $3,973.51 |
| 3.144 | Harrington Industrial Plastics | | PO Box 5128 | | Chino | CA | 91708-5128 | | Various | | Trade Claim | | | | No | $3,038.79 |
| 3.145 | Hawe Systems International B.V. | | Oosteindsepad 8 | | Bergschenhoek | | 2661EP | Netherland | Various | | Trade Claim | | | | No | $10,761.44 |
| 3.146 | Heads Above Water LLC | | 2451 Bywood Drive | | Glendale | CA | 91206 | | Various | | Trade Claim | | | | No | $4,352.50 |
| 3.147 | Hexagon Manufacturing Intelligence, Inc | | PO Box 771742 | | Chicago | IL | 60677-1007 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.148 | Hickey & Associates, LLC | Accounts Receivable | 125 Park Avenue | | New York | NY | 10017 | | Various | | Trade Claim | | | | No | $6,625.00 |
| 3.149 | High Plains Janitorial | | 1813 Arnold St | | Laramie | WY | 82070 | | Various | | Trade Claim | | | | No | $7,350.00 |
| 3.150 | HireRight, LLC | | PO Box 847891 | | Dallas | TX | 75284-7891 | | Various | | Trade Claim | | | | No | $2,936.73 |
| 3.151 | Hort Americas, LLC | | 2801 Renee St. | | Bedford | TX | 76021 | | Various | | Trade Claim | | | | No | $1,112.90 |
| 3.152 | Hydration Labs Inc | | 529 Main Street, Suite 2216 | | Charlestown | MA | 02129 | | Various | | Trade Claim | | | | No | $1,001.26 |
| 3.153 | iCoir Products Group | | PO Box 885 | | Oregon City | OR | 97045 | | Various | | Trade Claim | | | | No | $5,423.76 |
| 3.154 | IEH - JL Analytical | | 15300 Bothell Way NE | | Lake Forest Park | WA | 98155 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.155 | IFM Efector, Inc | | PO Box 8538-307 | | Philadelphia | PA | 19171-0307 | | Various | | Trade Claim | | | | No | $6,002.92 |
| 3.156 | igus, Inc | | PO Box 14349 | | East Providence | RI | 02914 | | 10/18/2024 | | Trade Claim | | | | No | $469.76 |
| 3.157 | Impello Biosciences, Inc | | 2601 S. Lemay Ave | STE 7, # 402 | Fort Collins | CO | 80525 | | 10/23/2024 | | Trade Claim | | | | No | $5,030.06 |
| 3.158 | INFORMATION & COMPUTING SERVICES, INC. | | PO Box 638345 | | Cincinnati | OH | 45263-8345 | | 12/30/2024 | | Trade Claim | | | | No | $2,613.60 |
| 3.159 | Integrated DNA Technologies, Inc. | | PO Box 74007330 | | Chicago | IL | 60674-7330 | | Various | | Trade Claim | | | | No | $830.00 |
| 3.160 | Interactions Consumer Experience Marketing Inc. | | 9520 Towne Centre Drive | Suite 120 | San Diego | CA | 92121 | | Various | | Trade Claim | | | | No | $120.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.161 | International Law Solutions Group,PA | | 100 SE 2nd St Ste 2000 | | Miami | FL | 33131 | | 9/12/2024 | | Professional Services | | | | No | $2,100.00 |
| 3.162 | Intralinks, Inc | | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | | 8/29/2024 | | Trade Claim | | | | No | $49,500.00 |
| 3.163 | IPM Scoutek | | PO Box 33002 Lakeview R.O. | | Windsor | ON | N8Y 0A2 | Canada | Various | | Trade Claim | | | | No | $916.34 |
| 3.164 | Ironclad, Inc. | | 650 California St. Suite 1100 | | San Francisco | CA | 94108 | | 7/8/2024 | | Trade Claim | | | | No | $25,450.00 |
| 3.165 | J.H. Rose Logistics | | PO Box 675131 | | Dallas | TX | 75267-5131 | | Various | | Trade Claim | | | | No | $900.00 |
| 3.166 | Jacobs Engineering Group Inc. | | 4 Embarcadero Center Suite 3800 | | San Francisco | CA | 94105 | | Various | | Trade Claim | | | | No | $38,415.87 |
| 3.167 | JAMF Software, LLC | | PO Box 74007550 | | Chicago | IL | 60674-7550 | | Various | | Trade Claim | | | | No | $9,351.00 |
| 3.168 | JASA Packaging Solutions, Inc. | | 7429 Whitepine Rd. | | Richmond | VA | 23237 | | 8/23/2024 | | Trade Claim | | | | No | $875.83 |
| 3.169 | JK Bioscience, Inc. | | 1926 East Gladwick Street | | Rancho Dominguez | CA | 90220 | | 10/28/2024 | | Trade Claim | | | | No | $498.00 |
| 3.170 | JMP Automation Inc. | | 4026 Meadowbrook Dr. | | London | ON | N6L 1C9 | Canada | 3/3/2023 | | Trade Claim | | | | No | $3,767.40 |
| 3.171 | JMP Statistical Discovery, LLC | | 920 SAS Campus Drive | | Cary | NC | 27513 | | 3/11/2025 | | Trade Claim | | | | No | $18,816.00 |
| 3.172 | Johnson's Controls, Inc. | | PO Box 730068 | | Dallas | TX | 75373 | | Various | | Trade Claim | | | | No | $13,652.33 |
| 3.173 | JR Peters, Inc. | | 6656 Grant Way | | Allentown | PA | 18106 | | 3/17/2025 | | Trade Claim | | | | No | $460.00 |
| 3.174 | Kennerley-Spratling, Inc. | | 2116 Farallon Drive | | San Leandro | CA | 94577 | | Various | | Trade Claim | | | | No | $6,032.87 |
| 3.175 | Kitchentown | | 1001 Howard Avenue | | San Mateo | CA | 94401 | | 12/18/2024 | | Trade Claim | | | | No | $13,500.00 |
| 3.176 | Koppert Biological Systems, Inc | | PO Box 358090 | | Pittsburgh | PA | 15251-5090 | | Various | | Trade Claim | | | | No | $3,300.45 |
| 3.177 | KTH Program and Project Management Inc. | | 1888 Alberni Street #701 | | Vancouver | BC | V6G 1B3M | Canada | 10/31/2024 | | Trade Claim | | | | No | $27,083.34 |
| 3.178 | Kuehne + Nagel | | PO Box 894095 | | Los Angeles | CA | 90189-4095 | | Various | | Trade Claim | | | | No | $8,877.01 |
| 3.179 | Laramie Lawnery Inc | | PO Box 425 | | Laramie | WY | 82073 | | Various | | Trade Claim | | | | No | $725.00 |
| 3.180 | Lazy A Land Company, LLC | | PO Box 23 | | Bellingham | WA | 98227 | | 4/1/2025 | | Trade Claim | | | | No | $29,816.78 |
| 3.181 | Legro USA, Inc. | | 888 E. Thousand Oaks Blvd. Suite #205 | | Thousand Oaks | CA | 91360 | | 9/17/2024 | | Trade Claim | | | | No | $16,118.60 |
| 3.182 | Li-Cor, Inc. | | PO Box 82651 | | Lincoln | Ne | 68501 | | Various | | Trade Claim | | | | No | $2,119.39 |
| 3.183 | Life Technologies Corporation | c/o Bank of America Lockbox Services | 12088 Collections Center Drive | | Chicago | IL | 60693-0120 | | 1/18/2024 | | Trade Claim | | | | No | $3,538.14 |
| 3.184 | Linde Gas & Equipment Inc. | | 1690 Evans Ave | | San Francisco | CA | 94124-1419 | | 5/31/2024 | | Trade Claim | | | | No | $21,409.60 |
| 3.185 | Linde Inc | | 10 Riverview Dr | | Danbury | CT | 06810 | | Various | | Trade Claim | | | | No | $47,438.12 |
| 3.186 | LinkedIn Corporation | | 62228 Collection Center Drive | | Chicago | IL | 60693-0622 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.187 | LOS ANGELES COUNTY FIRE DEPARTMENT | | PO Box 513148 | | Los Angeles | CA | 90051-1148 | | 2/3/2025 | | Municipality Claim | | | | No | $1,029.70 |
| 3.188 | Lucid Software Inc. | | 10355 S Jordan Gateway #150 | | South Jordan | UT | 84095 | | 10/29/2024 | | Trade Claim | | | | No | $3,285.00 |
| 3.189 | Lyco Manufacturing, Inc | | PO Box 31 | | Columbus | WI | 53925 | | Various | | Trade Claim | | | | No | $37,390.00 |
| 3.190 | MaintainX Inc. | | 382 NE 191st PMB 98008 | | Miami | FL | 33179-3899 | | 8/7/2024 | | Trade Claim | | | | No | $25,820.00 |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.191 | Mandlik and Rhodes Information Systems, Inc. | | PO Box 249 | | Barrington | IL | 60011-0249 | | Various | | Trade Claim | | | | No | $2,591.82 |
| 3.192 | Maraldi Seeds USA | | 1 Harris Place, Unit J | | Salinas | CA | 93901 | | 12/9/2024 | | Trade Claim | | | | No | $1,100.00 |
| 3.193 | Marco Industries, Inc. | | 130 Atlantic Street | | Pomona | CA | 91768 | | 9/25/2024 | | Trade Claim | | | | No | $562.29 |
| 3.194 | Marsh Label Technologies | | 100 Sun Valley Circle | | Fenton | MO | 63026 | | Various | | Trade Claim | | | | No | $2,283.55 |
| 3.195 | Masterpack | | Via Monte Napoleone 8 | | Milano | MI | 20121 | Italy | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.196 | Maximize Potential Coaching & Consulting | | 2065 Mahaffie Court | | Monument | CO | 80132 | | 11/7/2024 | | Trade Claim | | | | No | $2,500.00 |
| 3.197 | MBQ Cloud, Inc. | | 2193 Fillmore Street | | San Francisco | CA | 94115 | | Various | | Trade Claim | | | | No | $67,600.00 |
| 3.198 | McMaster-Carr | | PO Box 7690 | | Chicago | IL | 60680-7690 | | Various | | Trade Claim | | | | No | $16,690.08 |
| 3.199 | METER Group, Inc USA | | 2365 NE Hopkins Ct | | Pullman | WA | 99163 | | Various | | Trade Claim | | | | No | $3,622.80 |
| 3.200 | Midwest Industrial Rubber | | PO Box 772866 | | Detroit | MI | 48277 | | Various | | Trade Claim | | | | No | $13,976.40 |
| 3.201 | Mile High Delivery and Courier LLC | | 5115 Peoria St | | Denver | CO | 80239 | | 9/20/2024 | | Trade Claim | | | | No | $350.00 |
| 3.202 | Misumi USA | | 1717 N Penny Lane | | Schaumburg | IL | 60173 | | Various | | Trade Claim | | | | No | $1,970.48 |
| 3.203 | Montreal International | | 380 Saint Antoine Street West, suite 6 000 | | Montreal | QC | H2Y 3X7 | Canada | 2/1/2025 | | Trade Claim | | | | No | $1,790.68 |
| 3.204 | Moo, Inc | | BOX 83494 | | Woburn | MA | 01813-3494 | | 8/31/2024 | | Trade Claim | | | | No | $386.21 |
| 3.205 | Morr, INC | | 6500 Flotilla Street | | Commerce | CA | 90040 | | Various | | Trade Claim | | | | No | $19,063.64 |
| 3.206 | Morrison & Foerster, LLP | | 425 Market Street | | San Francisco | CA | 94105 | | Various | | Professional Services | | | | No | $3,096.38 |
| 3.207 | Mosso Dumpster Rental & Demolition LLC | | 839 Catamaran St | #2 | Foster City | CA | 94404 | | Various | | Trade Claim | | | | No | $2,400.00 |
| 3.208 | Motion Industries | | 8076 Central Ave | | Newark | CA | 94560 | | Various | | Trade Claim | | | | No | $7,821.32 |
| 3.209 | myTOD LLC | Attn: JC Carrion | 7 Via Villario | | Rancho Santa Margarita | CA | 92688 | | Various | | Trade Claim | | | | No | $28,000.00 |
| 3.210 | Navex Global Inc | | 5500 Meadows Rd, Ste 500 | | Lake Oswego | OR | 97035-3626 | | 3/10/2025 | | Trade Claim | | | | No | $5,434.15 |
| 3.211 | NCC Vastgoed BV | | Gasthuisstraat 20 | | Oisterwijk | | 5061PB | Netherland | Various | | Trade Claim | | | | No | $5,535.13 |
| 3.212 | NEWFRONT INSURANCE SERVICES LLC | | PO Box 7841 | | San Francisco | CA | 94120-7841 | | 3/1/2025 | | Trade Claim | | | | No | $28,909.00 |
| 3.213 | Newfront Retirement Services | | 777 Mariners Island Blvd. Suite 250 | | San Mateo | CA | 94404 | | 2/10/2025 | | Trade Claim | | | | No | $7,084.46 |
| 3.214 | NEWPORT EQUITY CAPITAL CORPORATION | | 216 Avenida Fabricante | Unit 111 | San Clemente | CA | 92672 | | 12/1/2024 | | Trade Claim | | | | No | $1,259.62 |
| 3.215 | NGI Hygienic Components | Attn: Lbx#200098 | 500 Ross St | 154-0455 | Pittsburgh | PA | 15262-0001 | | 5/6/2024 | | Trade Claim | | | | No | $607.23 |
| 3.216 | Norman S. Wright Mechanical Equipment Corporation | | PO Box 51938 | | Los Angeles | CA | 90051-6238 | | 8/30/2024 | | Trade Claim | | | | No | $2,184.00 |
| 3.217 | Nutrien Ag Solutions, Inc - Watsonville | | 5 Lakeview Rd | | Watsonville | CA | 95076 | | Various | | Trade Claim | | | | No | $23,851.25 |
| 3.218 | Nvoicepay, Inc | | 8905 SW Nimbus Ave #240 | | Beaverton | OR | 97008 | | Various | | Trade Claim | | | | No | $2,442.96 |
| 3.219 | OCS IntelliTrak, Inc. | | 8660 Seward Rd | | Fairfield | OH | 45011 | | 11/5/2024 | | Trade Claim | | | | No | $159.01 |
| 3.220 | Onix Networking Group | | PO Box 74184 | | Cleveland | OH | 44194-0002 | | Various | | Trade Claim | | | | No | $21,250.00 |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.221 | Oracle America, Inc | | PO Box 884471 | | Los Angeles | CA | 90088-4471 | | Various | | Trade Claim | | | | No | $69,960.65 |
| 3.222 | Orange Coast Pneumatics | | 3810 Prospect Ave, Unit A | | Yorba Linda | CA | 92886 | | 9/3/2024 | | Trade Claim | | | | No | $196.20 |
| 3.223 | OZ Packaging LLC | | 250 W. Orange Show Ln | | San Bernardino | CA | 92408 | | 10/1/2024 | | Trade Claim | | | | No | $1,778.21 |
| 3.224 | P.V.P. Industries Inc. | | PO Box 129 | 9819 Penniman Road | North Bloomfield | OH | 44450 | | Various | | Trade Claim | | | | No | $8,686.50 |
| 3.225 | Pacific West Security, Inc | | 1587 Schallenberger Road | | San Jose | CA | 95131 | | 10/1/2024 | | Trade Claim | | | | No | $754.87 |
| 3.226 | Patterson & Sheridan LLP | | 595 Shrewsbury Ave, Ste 100 | | Shrewsbury | NJ | 07702 | | Various | | Professional Services | | | | No | $14,658.00 |
| 3.227 | Paylocity Corporation | | PO Box 735792 | | Chicago | IL | 60673 | | Various | | Trade Claim | | | | No | $595.00 |
| 3.228 | PB Tec USA Inc | | 5050 Quorum Dr Ste 700-479 | | Dallas | TX | 75254 | | Various | | Trade Claim | | | | No | $275,882.14 |
| 3.229 | Peach Hill soils, Inc. | | PO Box 158 | | Moorpark | CA | 93020 | | Various | | Trade Claim | | | | No | $19,635.00 |
| 3.230 | Pepperl+Fuchs, Inc. | | PO Box 1041 | | New York | NY | 10268-1041 | | 5/7/2024 | | Trade Claim | | | | No | $15,507.14 |
| 3.231 | PG&E | | BOX 997300 | | Sacramento | CA | 95899-7300 | | Various | | Utility Claim | X | X | X | No | Undetermined |
| 3.232 | Planit, LLC | Chris Minnich | 1802 Chestnut Street | | Berkeley | CA | 94702 | | Various | | Trade Claim | | | | No | $20,000.00 |
| 3.233 | PODS Enterprises LLC | | 5585 Rio Vista Drive | | Clearwater | FL | 33760 | | 12/23/2024 | | Trade Claim | | | | No | $774.20 |
| 3.234 | Power Engineers Inc | | PO Box 855321 | | Minneapolis | MN | 55485-5321 | | Various | | Trade Claim | | | | No | $448.00 |
| 3.235 | Powermatic Associates, Inc | | 1264 Stealth St | | Livermore | CA | 94551 | | Various | | Trade Claim | | | | No | $2,645.41 |
| 3.236 | Preferred Sales | Attn: Therese Ferrara | 13 Shooting Star | | Irvine | CA | 92604 | | 11/30/2024 | | Trade Claim | | | | No | $2,500.00 |
| 3.237 | Prologis | | PO Box 846329 | | Dallas | TX | 75284-6329 | | Various | | Trade Claim | | | | No | $16,349.10 |
| 3.238 | Proseal America Inc | | 7611 Whitepine Road | | Richmond | VA | 23237 | | Various | | Trade Claim | | | | No | $12,143.50 |
| 3.239 | Pure Line Seeds, Inc. | | 315 S Almon St. | | Moscow | ID | 83843 | | 10/29/2024 | | Trade Claim | | | | No | $532.70 |
| 3.240 | RAPID FIRE PROTECTION INC 0000098239 | | 1530 Samco Road | | Rapid City | SD | 57702 | | Various | | Trade Claim | | | | No | $841.00 |
| 3.241 | Raymond Handling Solutions, Inc. | | 1801 W Olympic Blvd | File 1700 | Pasadena | CA | 91199-1700 | | Various | | Trade Claim | | | | No | $800.42 |
| 3.242 | RAYMOND LEASING CORPORATION | | 22 South Canal Street | | Greene | NY | 13778 | | Various | | Trade Claim | | | | No | $15,099.30 |
| 3.243 | Red Wing Business Advantage Account | | PO Box 844329 | | Dallas | TX | 75284-4329 | | Various | | Trade Claim | | | | No | $405.00 |
| 3.244 | Reed Smith LLP | | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | | Various | | Professional Services | | | | No | $98,245.79 |
| 3.245 | Republic Services, Inc | | PO Box 60586 | | City of Industry | CA | 91716-0586 | | Various | | Utility Claim | | | | No | $19,213.71 |
| 3.246 | Rexel | | PO Box 743448 | | Los Angeles | CA | 90074-3448 | | Various | | Trade Claim | | | | No | $2,937.34 |
| 3.247 | Righthub | | 10040 Brompton Drive | | Tampa | FL | 33626 | | Various | | Trade Claim | | | | No | $5,518.88 |
| 3.248 | Rijk Zwaan U.S.A. Inc. | | 701 La Guardia Street Suite A | | Salinas | CA | 93905 | | 9/30/2024 | | Trade Claim | | | | No | $2,517.40 |
| 3.249 | Rivers Bend East Office &Technology Center I, LLC | | 13281 Rivers Bend Boulevard | Suite 201 | Chester | VA | 23836 | | Various | | Trade Claim | | | | No | $9,118.14 |
| 3.250 | Robert Half International Inc | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | Various | | Trade Claim | | | | No | $21,223.14 |
| 3.251 | Rocky Mountain Air Solutions | | Dept. 78716 PO Box 78000 | | Detroit | MI | 48278-0716 | | Various | | Trade Claim | | | | No | $5,297.84 |
| 3.252 | Rocky Mountain Power | | PO Box 26000 | | Portland | OR | 97256 | | 2/19/2025 | | Utility Claim | | | | No | $4,541.34 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.253 | Rose & Dean, LLC | | 3031 South Josephine Street | | Denver | CO | 80210 | | Various | | Trade Claim | | | | No | $7,000.00 |
| 3.254 | Royal Industrial Solutions | | 9400 Norwalk Blvd. | | Sante Fe Springs | CA | 90670 | | 11/15/2024 | | Trade Claim | | | | No | $249.18 |
| 3.255 | rPlanet Earth Lost Angeles LLC | | 5300 South Boyle Avenue | | Vernon | CA | 90058 | | 10/1/2024 | | Trade Claim | | | | No | $6,450.00 |
| 3.256 | RS | Attn: Accts Receivable Dept | PO Box 841811 | | Dallas | TX | 75284-1811 | | Various | | Trade Claim | | | | No | $4,073.49 |
| 3.257 | RSP International Ltd | | 5 Swallow Drive | | Leicester | | LE7 1ZN | United King | 10/29/2024 | | Trade Claim | | | | No | $10,000.00 |
| 3.258 | SAF North America LLC | | 3250 Quentin Street Unit 128 | | Aurora | CO | 80011 | | 9/16/2024 | | Trade Claim | | | | No | $503.00 |
| 3.259 | Safe and Sound Security, Inc. | | 2125 Oak Grove Rd | Ste. 310 | Walnut Creek | CA | 94598 | | Various | | Trade Claim | | | | No | $471.50 |
| 3.260 | Sakata Seed America, Inc | | PO Box 880 | | Morgan Hill | CA | 95038 | | Various | | Trade Claim | | | | No | $835.06 |
| 3.261 | Salesforce | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 11/11/2024 | | Trade Claim | | | | No | $896.00 |
| 3.262 | SAMCO Machinery Ltd | | 351 Passmore Avenue | | Toronto | ON | M1V3N8 | Canada | Various | | Trade Claim | | | | No | $36,382.50 |
| 3.263 | SC Mech Solution, Inc | | 2241 Paragon Dr | | San Jose | CA | 95131 | | 10/29/2024 | | Trade Claim | | | | No | $2,677.56 |
| 3.264 | SendCutSend, Inc. | | 4855 Longley Ln | | Reno | NV | 89502 | | Various | | Trade Claim | | | | No | $1,823.68 |
| 3.265 | SHI | | PO Box 952121 | | Dallas | TX | 75395-2121 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.266 | Shredlogix, Inc | | PO Box 28902 | | San Jose | CA | 95159-8902 | | 11/18/2024 | | Trade Claim | | | | No | $200.00 |
| 3.267 | SINLOW NORLAD, INC. | | 8530 Tamara Court | | Bonita Springs | FL | 34135 | | 8/2/2024 | | Trade Claim | | | | No | $5,000.00 |
| 3.268 | Skylab | | 9725 South 500 West | | Sandy | UT | 84070 | | 2/19/2024 | | Trade Claim | | | | No | $282.23 |
| 3.269 | Slidexpress PVT LTD | Attn: Ravi Shah | 902, Marathon Icon, Off G.K. marg | Lower Parel | Mumbai Maharashtra | | 400013 | India | Various | | Trade Claim | | | | No | $2,260.00 |
| 3.270 | Smash My Trash Southeast Los Angeles | | PO Box 2562 | | Cypress | CA | 90630 | | 11/1/2024 | | Trade Claim | | | | No | $300.00 |
| 3.271 | Snowflake Inc. | | 100 S. Ellsworth Ave.STE 100 | | San Mateo | CA | 94401 | | Various | | Trade Claim | | | | No | $40,905.00 |
| 3.272 | Sonsray Rental and Leasing Inc | | PO Box 51173 | | Los Angeles | CA | 90051 | | Various | | Trade Claim | | | | No | $6,593.14 |
| 3.273 | Sormac Inc. | | 6800 Wales Rd. | | Northwood | OH | 43619 | | 12/11/2024 | | Trade Claim | | | | No | $2,307.14 |
| 3.274 | Southern California Edison | | 2244 Walnut Grove Ave. | | Rosemead | CA | 91770 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.275 | Sparkletts | | PO Box 66059 | | Dallas | TX | 75266-0579 | | 12/11/2024 | | Trade Claim | | | | No | $505.00 |
| 3.276 | Spins, LLC | | PO Box 776803 | | Chicago | IL | 60677-6803 | | 10/1/2024 | | Trade Claim | | | | No | $15,057.50 |
| 3.277 | Spraying Systems Company | | North Ave at Schmale Road | PO Box 7900 | Wheaton | IL | 60187-7901 | | 7/10/2024 | | Trade Claim | | | | No | $237.91 |
| 3.278 | SSF Scavenger Company, Inc | | 500 East Jamie Court | | South San Francisco | CA | 94080 | | 10/1/2024 | | Utility Claim | | | | No | $89.76 |
| 3.279 | Stauffer Glove & Safety | | 361 E 6th St | PO Box 45 | Red Hill | PA | 18076 | | Various | | Trade Claim | | | | No | $5,005.43 |
| 3.280 | Summit Fire & Security LLC | | PO Box 855227 | | Minneapolis | MN | 55485-5227 | | 9/23/2024 | | Trade Claim | | | | No | $640.39 |
| 3.281 | Sunbelt Electrical Company Inc | Attn: Michael P. Carroll; Hugh Palmer | 888 East Walnut Street | | Pasadena | CA | 91101 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.282 | Sunbelt Rentals Inc | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Various | | Trade Claim | | | | No | $18,015.96 |
| 3.283 | Syndigo LLC | Legal Department | 141 W. Jackson Blvd., Suite 1220 | | Chicago | IL | 60604 | | 9/30/2024 | | Trade Claim | | | | No | $13,226.98 |
| 3.284 | T&P Investment Inc | | 5272 Francis Ave, | | chino | CA | 91710 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.285 | Tact Intelligence-conseil, inc | | 100-500 Grand allee E. | | Quebec | QC | G1R-2J7 | Canada | 10/22/2024 | | Trade Claim | | | | No | $31,157.01 |
| 3.286 | Talend, Inc. | | 400 South El Camino Real, Suite 1400 | | San Mateo | CA | 94402 | | 12/1/2024 | | Trade Claim | | | | No | $1,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.287 | Technical Safety Services LLC | | Dept. CH 17717 | | Palatine | IL | 60055-7717 | | 11/4/2024 | | Trade Claim | | | | No | $1,904.62 |
| 3.288 | Terrabloom LLC | | 5538 Daniels St | | Chino | CA | 91710 | | Various | | Trade Claim | | | | No | $3,573.69 |
| 3.289 | The City of Compton Municipal Utilities Billing | City of Compton | 205 S Willowbrook Ave. | | Compton | CA | 90220 | | Various | | Municipality Claim | | | | No | $20,907.64 |
| 3.290 | The Data Council LLC D/B/A IX-One | | PO Box 744482 | | Atlanta | GA | 30374-4482 | | 12/4/2024 | | Trade Claim | | | | No | $900.00 |
| 3.291 | The Dennis Group, Inc. | | 1537 Main Street | | Springfield | MA | 01103 | | 9/17/2024 | | Trade Claim | | | | No | $592.89 |
| 3.292 | The Hertz Corporation | | Commercial Billing Dept 1124 | PO Box 121124 | Dallas | TX | 75312-1124 | | Various | | Trade Claim | | | | No | $4,469.30 |
| 3.293 | TK Services, Inc | | PO Box 51173 | | Los Angeles | CA | 90051 | | 9/30/2024 | | Trade Claim | | | | No | $545.52 |
| 3.294 | TMI Associates | c/o International Legal Services | 23rd Floor, Roppongi Hills Morri Tower | 6-10-1 Roppongi, Minato-ku | Tokyo | | 106-6123 | Japan | 10/31/2024 | | Trade Claim | | | | No | $383.33 |
| 3.295 | Total Quality Logistics | | PO Box 634558 | | Cincinnati | OH | 45263-4558 | | 12/4/2024 | | Trade Claim | | | | No | $409.75 |
| 3.296 | TotalWellness | | 9320 H Court | | Omaha | NE | 68127 | | 10/29/2024 | | Trade Claim | | | | No | $721.25 |
| 3.297 | TRI AIR TESTING, INC. | | PO Box 678580 | | Dallas | TX | 75267-8580 | | Various | | Trade Claim | | | | No | $3,301.50 |
| 3.298 | True Commerce, Inc | | NW 6199 | PO Box 1450 | Minneapolis | MN | 55485-6199 | | Various | | Trade Claim | | | | No | $3,744.64 |
| 3.299 | U.S. Industrial Group, INC | | 18400 South Broadway | | Gardena | CA | 90248 | | 10/14/2024 | | Trade Claim | | | | No | $216.29 |
| 3.300 | Uline | Attn: Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | | Various | | Trade Claim | | | | No | $34,669.86 |
| 3.301 | University of Wyoming, Research Products Center | | 1000 E. University Avenue, | | Laramie | WY | 82071 | | Various | | Trade Claim | X | X | X | No | Undetermined |
| 3.302 | UpKeep Technologies Inc | | 10880 Wilshire Blvd Suite 850 | | Los Angeles | CA | 90024 | | 7/15/2024 | | Trade Claim | | | | No | $7,200.00 |
| 3.303 | UPS | | PO BOX 650116 | | Dallas | TX | 75265-0116 | | Various | | Trade Claim | | | | No | $10,644.22 |
| 3.304 | UPS Supply Chain Solutions, Inc. | | 28013 Network Place | | Chicago | IL | 60673-1280 | | 12/4/2024 | | Trade Claim | | | | No | $54.21 |
| 3.305 | Upwork | | PO Box 208676 | | Dallas | TX | 75320-8676 | | Various | | Trade Claim | | | | No | $23,800.00 |
| 3.306 | Van der Knaap USA LLC | | 101 Cornerstone place | | Whitehall | PA | 18052 | | Various | | Trade Claim | | | | No | $32,126.00 |
| 3.307 | VELVETJOBS LLC | | 7095 Hollywood Blvd #1521 | | Los Angeles | CA | 90028 | | 4/30/2024 | | Trade Claim | | | | No | $500.00 |
| 3.308 | Veolia WTS Solutions USA Inc | | 12822 Collection Center Dr | | Chicago | IL | 60693 | | 9/19/2024 | | Trade Claim | | | | No | $11,368.41 |
| 3.309 | Verizon | | 1095 Avenue of the Americas | | New York | NY | 10036 | | 3/8/2025 | | Utility Claim | | | | No | $3,175.39 |
| 3.310 | Vertical Access, Inc. | | 10035 Greenleaf Avenue | | Santa Fe Springs | CA | 90670 | | Various | | Trade Claim | | | | No | $43,722.00 |
| 3.311 | VFS Fire & Security Services | | 501 West Southern Ave | | Orange | CA | 92865 | | Various | | Trade Claim | | | | No | $1,173.32 |
| 3.312 | Videojet Technologies Inc | | 1500 Mittel Boulevard | | Wood Dale | IL | 60191-1073 | | Various | | Trade Claim | | | | No | $6,530.63 |
| 3.313 | VINCENT CORPORATION | | 2810 E 5th Ave | | Tampa | FL | 33605 | | 9/30/2024 | | Trade Claim | | | | No | $9,804.15 |
| 3.314 | Walmart Inc. | | 702 SW 8th Street | | Bentonville | AR | 72716-0100 | | Various | | Trade Claim | | | | No | $7,842.36 |
| 3.315 | WAXIE Sanitary Supply | | 18314 80th Place South | | Kent | WA | 98032 | | 9/16/2024 | | Trade Claim | | | | No | $1,242.65 |
| 3.316 | Waypoint Analytical | | 280 Newport Rd | | Leola | PA | 17540 | | Various | | Trade Claim | | | | No | $1,362.00 |
| 3.317 | White Mountain Engineering, PLLC | | PO Box 625 | | New Hampton | NH | 03256 | | 8/30/2024 | | Trade Claim | | | | No | $5,500.00 |
| 3.318 | Whiting-Turner Contracting Company | | 300 E Joppa Rd | 8th Floor | Towson | MD | 21286 | | Various | | Trade Claim | X | X | X | No | Undetermined |

In re: Plenty Unlimited Inc.
Case No. 25-90106

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.319 | WiLine Networks Inc | | PO Box 102150 | | Pasadena | CA | 91189-2150 | | Various | | Utility Claim | | | | No | $12,524.95 |
| 3.320 | William Frick & Company | | PO Box 804907 | | Kansas City | MO | 64180-4907 | | Various | | Trade Claim | | | | No | $773.29 |
| 3.321 | Workday, Inc | | PO Box 886106 | | Los Angeles | CA | 90088-6106 | | 10/11/2024 | | Trade Claim | | | | No | $27,300.00 |
| 3.322 | Xometry Inc | | PO Box 735303 | | Dallas | TX | 75373 | | 12/16/2024 | | Trade Claim | | | | No | $885.74 |
| 3.323 | YSI Inc | | 26717 Network Place | | Chicago | IL | 60673-1267 | | Various | | Trade Claim | | | | No | $9,652.13 |
| 3.324 | Zoom Video Communications, Inc | | 55 Almaden Blvd | Ste 600 | San Jose | CA | 95113 | | Various | | Trade Claim | | | | No | $400.00 |
| 3.325 | Zoro Tools, Inc | | PO Box 5233 | | Janesville | WI | 53547-5233 | | 9/13/2024 | | Trade Claim | | | | No | $1,539.11 |

**Fill in this information to identify the case:**

Debtor name: Plenty Unlimited Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 25-90106

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

| Schedule G: | Executory Contracts and Unexpired Leases |
|---|---|

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**       See Exhibit G

**State the term remaining**

**List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Pricing Agreement, all outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JAN-PRO Cleaning and Disinfecting® Authorized Franchisee | Attn: Laura Proakis | 2600 E Parham Road | | Henrico | VA | 23228 | |
| 2.002 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | 3 Alarm Fire & Safety | | 7560 Kempster Ct | | Fontana | CA | 92336 | |
| 2.003 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | 3D Herndon | Attn: Ran Farmer | 13500 North Enon Church Road | | Chester | VA | 23836 | |
| 2.004 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | 3-Sixty Mfg | | 158 Martinvale Lane | | San Jose | CA | 95119 | |
| 2.005 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | 4Futures Services Pty Limited | c/o Silver & Young | Attn: Adrian Knight | 7 Secant St, Level 5, Ste 501 | Liverpool | | NSW 2170 | United Kingdom |
| 2.006 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | A.T. Kearney, Inc. | | 227 W. Monroe Street, Suite 4000 | | Chicago | IL | 60606 | |
| 2.007 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | AB&R (American Barcode and RFID) | | 3431 East Elwood St | | Phoenix | AZ | 85040 | |
| 2.008 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | AB&R (American Barcode and RFID) | | 3431 East Elwood St | | Phoenix | AZ | 85040 | |
| 2.009 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Absolute Heating & Air-Conditioning | | 802 S 13th St | | Laramie | WY | 82070 | |
| 2.01 | Master Services Agreement, all outstanding sale quotes or purchase orders, and all other service or ancillary agreements | ACCO Engineered Systems, Inc. | | 888 East Walnut Street | | Pasadena | CA | 91101 | |
| 2.011 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Ace Salvage Enterprises, Inc. | | 2724 Ft. Sanders Dr. | | Laramie | WY | 82070 | |
| 2.012 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Acme Saw Sales and Service | | 1685 Angela St #5 | | San Jose | CA | 95125 | |
| 2.013 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Acosta Inc. | Attn: Todd Taylor | 6600 Corporate Center Parkway | | Jacksonville | FL | 32216 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.014 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Actionpaq Corporation | | 2120 Town West Drive | | Rogers | AR | 72756 | |
| 2.015 | Software Service Order Form/Agreement and all other software, service, or ancillary agreements | Adaptive Insights LLC (Workday, Inc) | | 2300 Geng Road, Suite 100 | | Palo Alto | CA | 94303 | |
| 2.016 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Adobe Inc. | | 345 Park Ave | | San Jose | CA | 95110-2704 | |
| 2.017 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Adobe Inc. | | 345 Park Ave | | San Jose | CA | 95110-2704 | |
| 2.018 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | AdvantaStaff | | PO Box 3357 | | Chester | VA | 23831 | |
| 2.019 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Aegis WC, LLC | | 18201 Von Karman Ave., Suite 550 | | Irvine | CA | 92612 | |
| 2.02 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Aerotek | Attn: Omar Cuadra | PO Box 198531 | | Atlanta | GA | 30384 | |
| 2.021 | Insurance policy, and all ancillary agreements related thereto | Aetna Health of California | Aetna Health of California | Attn: Lockbox #31001-1408 | Pasadena Tech Center; 465 North Halstead - Suite 160 | Pasadena | CA | 91107 | |
| 2.022 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | AgileBits Inc. | | 4711 Yonge St. | 10th Floor | Toronto | ON | M2N 6K8 | Canada |
| 2.023 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | AGQ USA | | 2451 Eastman Ave | Ste 1 | Oxnard | CA | 93030 | |
| 2.024 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Airgas USA LLC dba Airgas Dry Ice. | | 2530 Sever Road | Ste 300 | Lawrenceville | GA | 30043 | |
| 2.025 | Software Subscription Agreement and all outstanding sale quotes or purchase orders. | Alchemy Systems (Alchemy Systems LP) | | 5301 Riata Park Court | Building F, Suite 100 | Austin | TX | 78727 | |
| 2.026 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Alfa Tech Consulting Engineers Inc | | 1321 Ridder Park Dr | Suite 50 | San Jose | CA | 95113 | |
| 2.027 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Allen Lund Company | Attn: Jorge Espinola | 4529 Angeles Crest Hwy, | | La Cañada Flintridge | CA | 91011 | |
| 2.028 | Master Services Agreement, all outstanding sale quotes or purchase orders, and all other service or ancillary agreements | Alliance Industrial Refrigeration Services Inc | Attn: Latashia Hudson | 20311 Paseo Del Prado | | Walnut | CA | 91789 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.029 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Alliance Industrial Refrigeration Services, Inc. | Attn: Scott DeFord | 20311 Paseo del Prado | | Walnut | CA | 91789 | |
| 2.03 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Allied Wire & Cable, Inc. | | 101 Kestrel Drive | | Collegeville | PA | 19426 | |
| 2.031 | Lease Agreement and all amendments and ancillary agreements related thereto | ALLSOP Inc | Attn: Michael G. Allsop | PO Box 23 | 913 Squalicum Way, Unit 201 | Bellingham | WA | 98225 | |
| 2.032 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Almanac IP Advisors LLP | | 22 Hoffman Ave | | San Francisco | CA | 94114 | |
| 2.033 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Alright Alright Alright LLC | Attn: Spencer Joynt | 75 Stewart Avenue #200 | | Brooklyn | NY | 11237 | |
| 2.034 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Altium Inc. | | 4225 Executive Square, Suite 800 | | La Jolla | CA | 92037 | |
| 2.035 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | AmCraft Manufacturing, Inc. | | 580 Lively Blvd | | Elk Grove Village | IL | 60007 | |
| 2.036 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | American Turn-Key Fabricators | | 9175 Milliken Ave | | Rancho Cucamonga | CA | 91730 | |
| 2.037 | Storage Services and all outstanding sale quotes or purchase orders | Amphenol DC Electronics | Attn: Loc Huynh & Mr. Ruen Macias | 1870 Little Orchard Street | | San Jose | CA | 95138 | |
| 2.038 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Amphenol LTW Technology Co., Ltd. | | 5F-3, No. 51, Sec. 4 Zhongyang Rd | Tucheng District | New Taipei City | | 23675 | Taiwan |
| 2.039 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Analytics Simplified Pty Ltd. ta Conjointly | Attn: Nik Samoylov | GPO Box 61 | | Sydney | NSW | 2001 | Australia |
| 2.04 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Andersen Tax LLC | | 333 Bush St , Ste 1700 | | San Francisco | CA | 94104 | |
| 2.041 | All outstanding sales quotes, proposals, and all other service and ancillary agreements related thereto | AnyLogic North America, LLC | | 1 Tower Lane | Suite 2655 | Oakbrook Terrace | IL | 60181 | |
| 2.042 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Aon Consulting Inc. | | PO Box 100137 | | Pasadena | CA | 91189-0137 | |
| 2.043 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Apex Companies, LLC | Attn: Jeff Lower | 4701 Creek Rd | Ste 100 | Blue Ash | OH | 45242 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.044 | Conversion Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Apple, Inc. | | 925 Blossom Hill Road | | San Jose | CA | 95123 | |
| 2.045 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | ArcBest | | PO Box 10048 | | Fort Smith | AR | 72917-0048 | |
| 2.046 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Arena, a PTC Business | Attn: Chelsie Witherspoon | 121 Seaport Boulevard, 13th floor | | Boston | MA | 2210 | |
| 2.047 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Arent Fox LLP | | 1717 K Street, NW | | Washington | DC | 20006-5344 | |
| 2.048 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Arrow Electronics, Inc | Attn: Capstick Malcolm | 9201 E Dry Creek Rd | | Englewood | CO | 80112 | |
| 2.049 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Artek LLC | | 1024 Iron Point Rd | | Folsom | CA | 95630 | |
| 2.05 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | AST Bearings, LLC | | 222 New Road | | Parsippany | NJ | 07054 | |
| 2.051 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Astro Packaging | Reliable Packaging Systems, Inc. | 1300 N Jefferson St. | | Anaheim | CA | 92807 | |
| 2.052 | Business agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | AT&T | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| 2.053 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | ATAGO USA, Inc. | | 14432 SE Eastgate Way | Ste 450 | Bellevue | WA | 98007 | |
| 2.054 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Atlantic Ultraviolet Corporation | | 375 Marcus Blvd | | Hauppauge | NY | 11788 | |
| 2.055 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Atlas Copco Compressor Services | Attn: John Bassler | 13438 Alondra Blvd | | Cerritos | CA | 90703 | |
| 2.056 | Master Services Agreement, all outstanding sale quotes or purchase orders, and all other service or ancillary agreements | Atlas Copco Compressors LLC | | Southern California Customer Center | 13438 Alondra Blvd | Cerritos | CA | 90703 | |
| 2.057 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Atlas Copco Compressors, LLC | | 13438 Alondra Blvd | | Cerritos | CA | 90703 | |
| 2.058 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Autodesk, Inc. | | The Landmark @ One Market St | Ste 400 | San Francisco | CA | 94105 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.059 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Automated Precision, Inc | | 750 City Center Blvd | | Newport News | VA | 23606 | |
| 2.06 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Automation Filters, LLC | | 2672 S. La Cienega Blvd | | Los Angeles | CA | 90034 | |
| 2.061 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Automation Group | | 4400 Sisk Road | | Modesto | CA | 95356 | |
| 2.062 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Axomo | | 280 W 900 N | | Springville | UT | 84663 | |
| 2.063 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | BackPac Technologies | | 701 China Basin Street | 333 | San Francisco | CA | 94158 | |
| 2.064 | Software License and all other software, service, or ancillary agreements | BackPac Technologies Ltd | | 701 China Basin Street 333 | | San Francisco | CA | 94158 | |
| 2.065 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Barker & Associates, LLC | | 449 N Lennox St | | Casper | WY | 82601 | |
| 2.066 | Lease Renewal and Add Space Amendment | Barrister Executive Suites, Inc. | | 445 Marine View Avenue | Suite 300 | Del Mar | CA | 92014 | |
| 2.067 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | BaseTEk, LLC | | 14975 White Road | | Middlefield | OH | 44062 | |
| 2.068 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Belmark Inc. | | 600 Heritage Road | PO Box 5310 | De Pere | WI | 54115 | |
| 2.069 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | BETE Fog Nozzle, Inc. | | 50 Greenfield St | | Greenfield | MA | 1301 | |
| 2.07 | Rental Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Big Joe Handling Systems, Inc. | | 25932 Eden Landing Rd | | Hayward | CA | 94545 | |
| 2.071 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Black Hills Energy | | PO Box 6001 | | Rapid City | SD | 55709-6001 | |
| 2.072 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Blackhawk Supply | | 2155 Stonington Ave, Unit 103 | | Hoffman Estates | IL | 60169 | |
| 2.073 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Blackmore Company | Attn: Stefan Johansson | Blackmore Company | 10800 Blackmore Avenue | Belleville | MI | 48111 | |
| 2.074 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Blue Stone Management | | 6033 W Century Blvd | Ste 1290 | Los Angeles | CA | 90045 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.075 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Bluebeam, Inc. | | 443 S Raymond Ave | | Pasadena | CA | 91105 | |
| 2.076 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | BlueCrew, Inc. | | 2045 W Grand Ave | Ste B | Chicago | IL | 60612 | |
| 2.077 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Bootstrap Hauling LLC | | 1503 Spring Creek Dr | | Laramie | WY | 82070 | |
| 2.078 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Boston Electronics | | 91 Boylston Street | | Brookline | MA | 02445 | |
| 2.079 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.08 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Brady Software Solutions [Brady Worldwide, Inc.] | | PO Box 71995 | | Chicago | IL | 60694-1995 | |
| 2.081 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Bragg Investment Company, Inc. | | 6251 N Paramount Blvd | | Long Beach | CA | 90805 | |
| 2.082 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | BrandIQ, LLC | Attn: Michael Murphy | 1915 Hyperion Ave. | | Los Angeles | CA | 90027 | |
| 2.083 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Breco Flex Co. LLC | | 222 Industrial Way | | West Eatontown | NJ | 07724 | |
| 2.084 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Bright Projects | | 2335 W 208th St #G7 | | Torrance | CA | 90501 | |
| 2.085 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Brown Immigration Law PC LLO | | 201 N. 13th Street, Suite B | | Lincoln | NE | 68508 | |
| 2.086 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | BSI America Professional Services Inc. | c/o BSI Consulting | 2150 N 1st Street | Suite 450 | San Jose | CA | 95131 | |
| 2.087 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Buckles-Smith Electric Co | Attn: Roger Stranger | 540 Martin Avenue | | Santa Clara | CA | 95050 | |
| 2.088 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Burkhart Consulting, LLC | Attn: Robert Bryan Burkhart | 470 Thistle St | | Hollister | CA | 95023 | |
| 2.089 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Butler and Land Technologies, LLC | | PO Box 550339 | | Dallas | TX | 75355-0339 | |
| 2.09 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Bynder LLC | | 321 Summer St | Fl 1 | Boston | MA | 2210 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.091 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | C.H Robinson Worldwide, Inc | Attn: Eric Simon | 14701 Charlson Road | | Eden Prairie | MN | 55347 | |
| 2.092 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | CadMakers 3D Printing Company Inc. | Attn: Javier Glatt | 3885 Henning Drive | | Burnaby | BC | V5C 6N5 | Canada |
| 2.093 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Carbonomics America | | 5810 Obata Way | Unit 4 | Gilroy | CA | 95020 | |
| 2.094 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Cause + Effect Strategy | | 205 St. Paul Street, Suite 400 | | Rochester | NY | 14604 | |
| 2.095 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | CAUSE+EFFECT Strategy | | 205 St Paul Street | Suite 400 | Rochester | NY | 14604 | |
| 2.096 | Software Subscription Agreement, related renewals, and all other software, service, or ancillary agreements | Celigo (Celigo Inc) | | 3 Lagoon Drive Ste 130 | | Redwood City | CA | 94065 | |
| 2.097 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Ceyhinz Link | | 2900 Story Rd W | | Irving | TX | 75038 | |
| 2.098 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Charm Sciences, Inc | | 659 Andover Street | | Lawrence | MA | 01843 | |
| 2.099 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Chemport, Inc | Attn: Cesar Valles Jaquez | 1716 Montana Ave | | El Paso | TX | 79902 | |
| 2.1 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.101 | Insurance policy, and all ancillary agreements related thereto | Chubb | Attn: Box 10678 | 5505 N. Cumberland Ave, Suite 307 | | Chicago | IL | 60656-1471 | |
| 2.102 | Automatex External Defibrillator Service Agreement, and all other service, or ancillary agreements | Cintas (Cintas Corporation No 3) | Attn: Shane Brennan | PO Box 631025 | | Cincinatti | OH | 45263-1025 | |
| 2.103 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Circle Internet Services, Inc. | | 201 Spear Street | Suite 1200 | San Francisco | CA | 94105 | |
| 2.104 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Cision US Inc. | | 300 S Riverside Plaza | | Chicago | IL | 60606 | |
| 2.105 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | City of Compton | | 205 South Willowbrook Ave | | Compton | CA | 90220 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.106 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | CKC Automation | | 6617 San Leandro St | | Oakland | CA | 94621 | |
| 2.107 | Supply Agreement and any outstanding sale quotes or purchase orders. | CKF Inc | Attn: Rhonda Sanders | 48 Prince Street | | Hantsport | NS | B0P 1P0 | Canada |
| 2.108 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | ClaytonControls | | 2865 Pullman St | | Santa Ana | CA | 92705 | |
| 2.109 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Clean Harbors Environmental Services, Inc. | | 42 Longwater Dr | | Norwell | MA | 02061 | |
| 2.11 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Clifton Larson Allen LLP | | PO Box 31001-2443 | | Pasadena | CA | 91110-2443 | |
| 2.111 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | CN Seeds Ltd | Attn: James Taylor | 18 Main Street | | Pymoor | | CB6 2ED | United Kingdom |
| 2.112 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Codingstrand LLC | | 110 Maplewood Dr | | Ithaca | NY | 14850 | |
| 2.113 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | ColonialWebb | Attn: Steve Thomasson | 1501 Crossways Blvd | Ste A | Chesapeake | VA | 23320 | |
| 2.114 | Service & Maintenance Order Agreement and all other service or ancillary agreements | Comcast Business (Comcast - Rivers Bend VA) | Attn: Vice President of Business Services | One Comcast Center | 1701 JFK Blvd., 20 FL | Philadelphia | PA | 19103 | |
| 2.115 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Commercial Fence Co Inc | | 1492 5th St | | Norco | CA | 92860 | |
| 2.116 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Components Express, LLC | | 10330 Argonne Woods Drive | Suite 100 | Woodridge | IL | 60517-4995 | |
| 2.117 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Computer Based Consulting | | 1112 Baypointe Drive | | Newport Beach | CA | 92660 | |
| 2.118 | Customer Agreement, Data Processing Agreement, and all other software, service, or ancillary agreements | Concur Holdings (Netherlands) B.V. | Attn: Sheena Thomas | 601 108th Avenue NE | Suite 1000 | Bellevue | WA | 98004 | |
| 2.119 | Customer Agreement, Data Processing Agreement, and all other software, service, or ancillary agreements | Concur Technologies, Inc. | Attn: Thomas M. Nolan | 601 108th Avenue NE | Suite 1000 | Bellevue | WA | 98004 | |

In re: Plenty Unlimited Inc.
Case No. 25-90105

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.12 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Consolidated Electrical Distributors, Inc | Attn: Luther Prestemon | 244 E. Superior Ct | | Laramie | WY | 82072 | |
| 2.121 | Software License and all other software, service, or ancillary agreements | ContactsBuilder.com | | 401 E Las Olas Blvd | | Fort Lauderdale | FL | 33310 | |
| 2.122 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | CONTROLLED ENVIRONMENTS INC. | | #2 - 572 South 5th Street | PO Box 347 | Pembina | ND | 58271 | |
| 2.123 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Converge | | 901 S. Delphine St | | Waynesboro | VA | 22980 | |
| 2.124 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Cooler Management, LLC | | 10028 Chrysolite Place | | Las Vegas | NV | 89143 | |
| 2.125 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Copeland Cold Chain LP dba Cargo Solutions | | 6223 North Discovery Way | Suite 120 | Boise | ID | 83713 | |
| 2.126 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Copia Automation Incorporated | | 43 W 24th St | Fl 6 | New York | NY | 10010 | |
| 2.127 | Industrial Membership Agreement, and all ancillary agreements related thereto | Cornell University | Attn: Erico Mattos, GLASE Director | 728 Burwood Park Drive | | Lawrenceville | GA | 30043 | |
| 2.128 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Corporate Imaging Concepts | | 308 Wainwright Dr | | Northbrook | IL | 60062 | |
| 2.129 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Corporation Service Company | | 251 Little Falls Drive | | Wilmington | DE | 19808-1674 | |
| 2.13 | Data Processing Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Coupa Software Inc | | 1855 S Grant Street | | San Mateo | CA | 94402 | |
| 2.131 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | CPA Global (FIP) LLC | | 2318 Mill Rd | Ste 1200 | Alexandria | VA | 22314 | |
| 2.132 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | CropKing Inc | | 134 West Drive | | Lodi | OH | 44254 | |
| 2.133 | Master Telecommunications License Agreement and all other ancillary agreements | Crown Castle Fiber LLC | Attn: Legal Department - Networks | 2000 Corporate Drive | | Canonsburg | PA | 15317 | |
| 2.134 | Plenty Supply Agreement, Customer Supply Agreement - Authorization,  and any outstanding sale quotes & purchase orders. | Crown Packing Corp | | 17854 Chesterfield Airport Road | | Chesterfield | MO | 63005 | |
| 2.135 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Cryopdp | Attn: Andrew Lawrence | 900 American Rd | Unit #4 | Morris Plains | NJ | 07950 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.136 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | CS Consulting | | 4151 Ten Mile Road | | Casper | WY | 82604 | |
| 2.137 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | CS Consulting | | 4151 Ten Mile Road | | Casper | WY | 82604 | |
| 2.138 | University Services Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | CSU Spur | Attn: Martha Calvert | 4780 National Western Drive | | Denver | CO | 80216 | |
| 2.139 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Cumming Management Group, Inc. | | 523 West 6th Street | Suite 1001 | Los Angeles | CA | 90014 | |
| 2.14 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Custom Label | | 7800 Patterson Pass Rd | | Livermore | CA | 94550 | |
| 2.141 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | D&S Security | | 2550 Corporate Place | #C107 | Monterey Park | CA | 91754 | |
| 2.142 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | DAT | | 8405 SW Nimbus Ave | | Beaverton | OR | 97008 | |
| 2.143 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | DAT Solutions, LLC | | 8405 SW Nimbus Ave | | Beaverton | OR | 97008 | |
| 2.144 | Software License, Services and Maintenance Agreement, and all other ancillary agreements | Data Systems International, Inc. | | 1201 Walnut | Suite 1100 | Kansas City | MO | 64106 | |
| 2.145 | Software License, Services and Maintenance Agreement, and all other ancillary agreements | Data Systems International, Inc. | | 1201 Walnut | Suite 1100 | Kansas City | MO | 64106 | |
| 2.146 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | DataDog, Inc. | | 620 8th Avenue | 45th Floor | New York | NY | 10018-1741 | |
| 2.147 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | DBT CLOUD | | 915 Spring Garden Street, Suite 500 | | Philadelphia | PA | 19123 | |
| 2.148 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Deel, Inc | | 425 1st St | | San Francisco | CA | 94107 | |
| 2.149 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | DEGREE, INC (dba Lattice) | Attn: Sahir Nasir | 360 Spear St | floor 4 | San Francisco | CA | 94105 | |
| 2.15 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Deloitte & Touche LLP | | 225 West Santa Clara Street | Suite 600 | San Jose | CA | 95113-1728 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.151 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Delta Systems Environmental, LLC | | 1720 North Woodhouse Road | | Virginia Beach | VA | 23454 | |
| 2.152 | Master Services and License Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Destini Global LLC | Attn: David Navama | 222 W Hubbard St | Suite 300 | Chicago | IL | 60654 | |
| 2.153 | Master Services and License Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Destini Global LLC | | 222 W Hubbard St | Ste 300 | Chicago | IL | 60654 | |
| 2.154 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | DGR Industrial Products, Inc. | Attn: Michael Grivette | 4435 North First Street, Suite #184 | | Livermore | CA | 94551 | |
| 2.155 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | DHL Express USA Inc | | 16855 Northchase Dr Ste 400 | | Houston | TX | 77060 | |
| 2.156 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Digital Dreams HQ | | 271 Opportunity St | Suite 1 | Sacramento | CA | 95838 | |
| 2.157 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Digital Silk Inc. | | 16901 Collins Avenue | Suite 2805 | Sunny Isles Beach | FL | 33160 | |
| 2.158 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Direct Pack Inc | Attn: Patrick Nunan | 1025 West 8th Street | | Azusa | CA | 91702 | |
| 2.159 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Dirty Hands LLC | | 13 Cherry St | | Milford | CT | 6460 | |
| 2.16 | Outstanding sale quotes & purchase orders, all existing and ancillary agreements including the Mutual Nondisclosure Agreement. | DM Trans LLC dba Arrive Logistics | | 7701 Metropolis Drive | Building 15 | Austin | TX | 78744 | |
| 2.161 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | DocuSign, Inc. | | 221 Main Street | Suite 1550 | San Francisco | CA | 94105 | |
| 2.162 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Dongguan Changyuan Spraying Technology Co., Ltd | | Xia Bian Area | Dongguan City | Guangdong Province | | 523877 | China |
| 2.163 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Dorner Manufacturing | Attn: Gary Cully | 975 Cottonwood Ave | | Hartland | WI | 53029-2461 | |
| 2.164 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Downey Brand LLC | Attn: Dale A. Stern | 621 Capitol Mall | 18th Floor | Sacramento | CA | 95814 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.165 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Duane Morris LLP | | 2475 Hanover Street | | Palo Alto | CA | 94304-1194 | |
| 2.166 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Dukane Intelligent Assembly Solutions, LLC | | 2900 Dukane Dr | | St. Charles | IL | 60174 | |
| 2.167 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Dynamic Motion Control, Inc. | | 2222 N Elston Ave | Ste 200 | Chicago | IL | 60614 | |
| 2.168 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Eagle Performance Plastics | Attn: Laurie McElrath | 2929 W Evergreen Dr | | Appleton | WI | 54913-9202 | |
| 2.169 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Earth Microbial Public Benefit Corp. | | 300 Spectrum Center Dr | Ste 1090 | Irvine | CA | 92618 | |
| 2.17 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Easy Lift Equipment Co., Inc. | Attn: Zach Johnston | 2 Mill Park Court | | Newark | DE | 19713 | |
| 2.171 | Client Services Agreement, and all ancillary agreements related thereto | eCapital Advisors LLC ("eCapital") | | 7900 Xerxes Ave S | Ste 1300 | Bloomington | MN | 55431 | |
| 2.172 | Supply Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Ecolab Pest Elimination Division | | 1 Ecolab Place | | Saint Paul | MN | 55102 | |
| 2.173 | Supply Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Ecolab USA Inc | | 1 Ecolab Place | | Saint Paul | MN | 55102 | |
| 2.174 | Supply Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Ecolab, Inc | | 1 Ecolab Place | | Saint Paul | MN | 55102 | |
| 2.175 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | ECS Mid-Atlantic, LLC | | 2119-D North Hamilton St | | Richmond | VA | 23230 | |
| 2.176 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Ed's Electric | Attn: Eduardo Reynoso | 3852 Jeresey Road | | Fremont | CA | 94538 | |
| 2.177 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Effectus Group, LLC | | 1735 Technology Dr | Ste 780 | San Jose | CA | 95110 | |
| 2.178 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Elesa USA Corporation | | 1930 Case Parkway N. | | Twinsburg | OH | 44087 | |
| 2.179 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Emerald Packaging Inc. | | 33050 Western Ave | | Union City | CA | 94587-2157 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.18 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Empirical Packaging Solutions | | 1689 Crown Ave, Suite 5 | | Lancaster | PA | 17601 | |
| 2.181 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | EMSCO LLC | | 10181 Cedar Ridge Dr. | | Ashland | VA | 23005 | |
| 2.182 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Endress+Hauser Inc. | | PO Box 78000 | | Detroit | MI | 48278-0795 | |
| 2.183 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | EnglandTek | | 250 Hemmingway Lane | | Fort Mill | SC | 29708 | |
| 2.184 | Vehicle Rental Agreements | Enterprise Holdings | c/o EAN Services, LLC | PO Box 840173 | | Kansas City | MO | 64184-0173 | |
| 2.185 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | ENTERPRISE INDUSTRIAL SUPPLY, INC. | | 525 N Andreasen Dr | Unit R | Escondido | CA | 92029 | |
| 2.186 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Enviornmental Training and Compliance | | 2111 W. Crescent Ave | Ste B | Anaheim | CA | 92801 | |
| 2.187 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Enviro Flow, Inc | | 2630 Leonis Blvd | | Vernon | CA | 90058 | |
| 2.188 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Enviro Flow, Inc | | 2630 Leonis Blvd | | Vernon | CA | 90058 | |
| 2.189 | Software Subscription Agreement and all other software, service, or ancillary agreements | Envoy, Inc. | | 410 Townsend Street | Suite 410 | San Francisco | CA | 94107 | |
| 2.19 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Enza Zaden USA, Inc. | | 7 Harris Place | | Salinas | CA | 93901 | |
| 2.191 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Eppendorf North America, Inc | | PO Box 13275 | | Newark | NJ | 07101-3275 | |
| 2.192 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.193 | Events agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Estancia La Jolla Hotel & Spa dba Jewel Lessee LLC | | 9700 North Torrey Pines Road | | La Jolla | CA | 92037 | |
| 2.194 | Core Applications and Platform Capabilities Subscription Agreement, any renewals, and all other software, service, or ancillary agreements | ETQ [Hexagon Manugacturing Intelligence, Inc.] | | 250 Circuit Drive | | North Kingston | RI | 02852 | |
| 2.195 | Core Applications and Platform Capabilities Subscription Agreement, any renewals, and all other software, service, or ancillary agreements | ETQ [Hexagon Manugacturing Intelligence, Inc.] | | 250 Circuit Drive | | North Kingston | RI | 02852 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.196 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Evoqua Water Technologies, LLC | Global Headquarters | 210 Sixth Ave., Suite 3300 | | Pittsburgh | PA | 15222 | |
| 2.197 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Exec Viva Inc. | Attn: Fineas Tatar | 570 Bay St | Ste 2501 | Toronto | ON | M5G 0B2 | Canada |
| 2.198 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Expeditors Int'l of WA Inc. | | 12200 E Iliff Ave | Ste 202 | Aurora | CO | 80014 | |
| 2.199 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | ezCater, Inc. | | 40 Water St | 5th Floor | Boston | MA | 2109 | |
| 2.2 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Fabricated Extrusion Company, LLC | | 2331 Hoover Ave | | Modesto | CA | 95354 | |
| 2.201 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Facilities Marketplace Co, LLC. | | 920 Broadway | Floor 8 | New York | NY | 10010 | |
| 2.202 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Facility Dynamics Engineering Corp. | Attn: J. Jay Santos | 6760 Alexander Bell Drive | Suite 200 | Columbia | MD | 21046 | |
| 2.203 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Falco Automation, LLC | | 2689 Citrus Rd | Ste D | Rancho Cordova | CA | 95742 | |
| 2.204 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | FANUC America Corporation | Attn: Ed Hascup | 3900 W Hamlin Rd | | Rochester Hills | MI | 48309-3253 | |
| 2.205 | All outstanding sale quotes & purchase orders, all existing and ancillary agreements including the  Nondisclosure Agreement. | Fastenal Company | Attn: Dennis Rosenthal | 17101 S Central Ave | Unit J | Carson | CA | 90746 | |
| 2.206 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Fictiv Inc | | 168 Welsh Street | | San Francisco | CA | 94107 | |
| 2.207 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | FilcoFlex BV | Attn: Werner Van Loon | 5171 PW | Veerweg 19 | Kaatsheuvel | | | The Netherlands |
| 2.208 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Flugel.IT, LLC | | 1507-7th St | #476 | Santa Monica | CA | 90401 | |
| 2.209 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Food Marketplace Inc | Attn: Diane Gill | 2345 Crystal Drive | Suite 800 | Arlington | VA | 22202 | |
| 2.21 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Food Marketplace Inc., dba SQF Institute | | 2345 Crystal Dr | Ste 800 | Arlington | VA | 22202 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.211 | Subscription agreement, all outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | FOSSA, Inc. | | 114 Sansome Street, #210 | | San Francisco | CA | 94104 | |
| 2.212 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Frame 48 LLC | Attn: Tom Teller | 3805 S Canfield Ave | Suite B | Culver City | CA | 90232 | |
| 2.213 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Frank's Lock and Key | | PO Box 804 | | San Bruno | CA | 94066 | |
| 2.214 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Freshfields Bruckhaus Deringer US LLP | | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 2.215 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Freshley Enterprises, Ltd | Attn: Daniel Freshley, Jr | 6020 Rivermere Ln | | Glen Allen | VA | 23059 | |
| 2.216 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | FRESHWORKS INC | | 2950 S Delaware St | Suite 201 | San Mateo | CA | 94403 | |
| 2.217 | Existing Fresh Sales Agreement only. | Freshworks Inc. | | 2950 S. Delaware Street | Suite 201 | San Mateo | CA | 94403 | |
| 2.218 | Gem SaaS Subscription Services and all other software, service, or ancillary agreements | Gem Software, Inc. | | 1 Post, 18th Floor | | San Francisco | CA | 94104 | |
| 2.219 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Genus Industries Inc. dba iCoir Products Group | Attn: Rui Shoup | PO Box 885 | | Oregon City | OR | 97045 | |
| 2.22 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.221 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Gigahertz-Optik Inc | | 110 Haverhill Road | Building B - Ste 205 | Amesbury | MA | 01913 | |
| 2.222 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Github, Inc | | 88 Colin P. Kelly Jr. Street | | San Francisco | CA | 94107 | |
| 2.223 | All outstanding sales quotes, proposals or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Global Industrial | | 3700 Baylake Trail | | North Las Vegas | NV | 89030 | |
| 2.224 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | GoEngineer, LLC | | 739 Fort Union Blvd | | Midvale | UT | 84047 | |
| 2.225 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Gold Health and Safety Consulting, Inc. | | 4001 Inglewood Ave., Suite 101-292 | | Redondo Beach | CA | 90278 | |
| 2.226 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Golden Bear Services | Attn: Robert Barkhordar | 17602 17th St | Ste 102, PMB 529 | Tustin | CA | 92780 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.227 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Gordon Rees Scully Mansukhani, LLP | | 275 Battery Street, Suite 2000 | | San Francisco | CA | 94111 | |
| 2.228 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Grand View Research | | 201 Spear St 1100 | | San Francisco | CA | 94105 | |
| 2.229 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Graybar Electric Company, Inc. | Attn: Legal Dept. | 34 N Meramec Ave | | Clayton | MO | 63105 | |
| 2.23 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Green Rubber Kennedy Ag. | | 1310 Dayton St. | | Salinas | CA | 93901 | |
| 2.231 | Software subscription agreement, related outstanding statement of works, and all other software, service, or ancillary agreements | Greenhouse Software, Inc. | | 228 Park Avenue S. | PMB 14744 | New York | NY | 10003-1502 | |
| 2.232 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Growvera, Inc. | | 317 Commercial St NE | Ste G1 | Albuquerque | NM | 87102 | |
| 2.233 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | GS1 US | | 7887 Washington Village Dr | Ste 300 | Dayton | OH | 45459 | |
| 2.234 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Hampton Sheet Metal, Inc | Attn: Roy Croswell | 509 Muller Lane | | Newport News | VA | 23606 | |
| 2.235 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Hanna Instruments, Inc. | | 584 Park East Drive | | Woonsocket | RI | 02895 | |
| 2.236 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.237 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Harrington Industrial Plastics | | 4848 Davenport Place | | Fremont | CA | 94538 | |
| 2.238 | Subscription agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements | Harvard Business Publishing | | 20 Guest St | Suite 700 | Brighton | MA | 02135 | |
| 2.239 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Hawe Cultivation Systems B.V | Attn: Peter Van der Kraan | Lotsweg 3 | | Schipluiden | | 2636 JH | The Netherlands |
| 2.24 | SAAS Agreement, outstanding order forms, contract renewals, and all other software, service, or ancillary agreements | Haystack Team, Inc. | | 1645 Abbot Kinney Blvd | #202 | Venice | CA | 90291 | |
| 2.241 | SAAS Agreement, outstanding order forms, contract renewals, and all other software, service, or ancillary agreements | Haystack Team, Inc. | | 1645 Abbot Kinney Blvd | #202 | Venice | CA | 90291 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.242 | Consulting Agreement, and all outstanding sales, and all other service and ancillary agreements related thereto | Heads Above Water LLC | | 411 N Spaulding Ave | Unit #3 | Los Angeles | CA | 90036 | |
| 2.243 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Heat and Control, Inc | Attn: George R Lotti Jr | 21121 Cabot Blvd | | Hayward | CA | 94545 | |
| 2.244 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Hester Fabrication | | 20876 Corsair Blvd | Unit A | Hayward | CA | 94545 | |
| 2.245 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Hickey & Associates, LLC | | 333 North Washington Avenue | Suite 300 | Minneapolis | MN | 55401 | |
| 2.246 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | High Plains Janitorial | | 1813 Arnold St | | Laramie | WY | 82070 | |
| 2.247 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | HireRight, LLC | Attn: Legal Department | 3349 Michelson Dr | Ste 150 | Irvine | CA | 92612 | |
| 2.248 | Client Services Agreement, and all ancillary agreements related thereto | Holland & Hart LLP | Attn: Andrew C. Lillie | PO Box 17283 | | Denver | CO | 80217-0283 | |
| 2.249 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Hydration Labs, Inc | Attn: Victoria Linder | 529 Main Street | Suite 304 | Charlestown | MA | 02129 | |
| 2.25 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Hyper Company | | 31 rue Delambre | | Paris | | 75014 | France |
| 2.251 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | IFM Efector, Inc | | 1100 Atwater Dr. | | Malvern | PA | 19355 | |
| 2.252 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | igus | Attn: Bonnie Cedrone | 257 Ferris Ave | | Rumford | RI | 02916 | |
| 2.253 | Material Transfer Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Impello Biosciences, Inc | | 900 Josephine Court | Unite 2 | Loveland | CO | 80537 | |
| 2.254 | Software Subscription Agreement, and all other software, service, or ancillary agreements | Indeed, Inc. | | 6433 Champion Grandview Way | Building 15 | Austin | TX | 78750 | |
| 2.255 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Inductive Automation, LLC | | 90 Blue Ravine Road | | Folsom | CA | 95630 | |
| 2.256 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Industrial Showorks | | 313 W. Anaheim St | | Wilmington | CA | 90744 | |
| 2.257 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Industrial TurnAround Corporation | | 13141 N ENON CHURCH RD | | CHESTER | VA | 23836 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.258 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Information and Computing Services, Inc | | PO Box 638345 | | Cincinnati | OH | 45263-8345 | |
| 2.259 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Inland Metal Technologies | Attn: Jennifer Sutton | 3245 Depot Road | | Hayward | CA | 94545 | |
| 2.26 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Instacart | | 50 Beale St Suite 600 | | San Francisco | CA | 94105 | |
| 2.261 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Intactic Corporation | Attn: Preston Lewis | 535 Mission Street | Floor 14 | San Francisco | CA | 94105 | |
| 2.262 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Interactions Consumer Experience Marketing Inc | Attn: President; Legal Department | 18100 Von Karman Ave | Suite 1000 | Irvine | CA | 92612 | |
| 2.263 | Client Services Agreement, and all ancillary agreements related thereto | International Law Solutions, PC | Attn: Jon F. Doyle | One Sansome St | Ste 3500 | San Francisco | CA | 94104 | |
| 2.264 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Intralinks, Inc | | 622 3rd Avenue | 10th Floor | New York | NY | 10017 | |
| 2.265 | Subscription Agreement, ll outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | IPM Solutions, Inc. | d/b/a Helios IP | 4 Bath Place, 2nd Floor | London | London | | EC2A 3DR | United Kingdom |
| 2.266 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Ironclad, Inc. | | 650 California St. Suite 1100 | | San Francisco | CA | 94108 | |
| 2.267 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | ITW Hobart - Industrial Applications | | 710 S. Ridge Ave | | Troy | OH | 45374 | |
| 2.268 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | J Power Electrical Inc. | Attn: Carlos Mauricio Jimenez | 850 S Van Ness Avenue | | San Francisco | CA | 94110 | |
| 2.269 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | J.B. Hunt Transport, Inc. | | PO Box 98545 | | Chicago | IL | 60693-8545 | |
| 2.27 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | J.J. Keller & Associates, Inc. | | 3003 Breezewood Lane | PO Box 368 | Neenah | WI | 54957-0368 | |
| 2.271 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Jacobs Engineering Group Inc. | | 2001 Market Street | Suite 900 | Philadelphia | PA | 19103-2001 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.272 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | JAMF Software, LLC | | 100 Washington Ave S | Suite 1100 | Minneapolis | MN | 55401 | |
| 2.273 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Jasa Packaging Solutions, Inc. | Attn: Sandra Somford | 7429 Whitepine Rd | | Richmond | VA | 23237 | |
| 2.274 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Jefferies LLC | | 520 Madison Avenue | | New York | NY | 10022 | |
| 2.275 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JH Rose Logistics | Attn: Tom Stout | PO Box 675131 | | Dallas | TX | 75267-5131 | |
| 2.276 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JH Rose Logistics | Attn: Tom Stout | PO Box 675131 | | Dallas | TX | 75267-5131 | |
| 2.277 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JK Bioscience, Inc. | | 1926 E. Gladwick Street | | Rancho Dominguez | CA | 90220 | |
| 2.278 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | JMP Statistical Discovery LLC | | 920 SAS Campus Dr | | Cary | NC | 27513 | |
| 2.279 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | JMP Statistical Discovery, LLC | | 920 SAS Campus Drive | | Cary | NC | 27513 | |
| 2.28 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Johnny's Selected Seeds | | 955  Benton Ave | | Winslow | ME | 04901 | |
| 2.281 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Johnson's Controls, Inc. | | 2315 Commerce Center Dr | Ste D | Rockville | VA | 23146-2245 | |
| 2.282 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Johnson's Controls, Inc. | | 1615 Alvarado Street | | San Leandro | CA | 94577 | |
| 2.283 | Lease Agreement and all amendments and ancillary agreements related thereto | Jonatkim Enterprises, a California General Partnership | Attn: Natalie McCall & John M. Wurth | 216 Avenida Fabricante, Unit 111 | | San Clemente | CA | 92672 | |
| 2.284 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Jordan Creative | | 448 Ignacio Blvd | #116 | Novato | CA | 94949 | |
| 2.285 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JP Metal Fabrication, Inc. | | 3355 Woodward Ave | | Santa Clara | CA | 95054 | |
| 2.286 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | JTS, LLC | | 5310 Markel Road | Ste 105A | Henrico | VA | 23230 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.287 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | K&L Gates LLP | | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104-1158 | |
| 2.288 | Insurance policy, and all ancillary agreements related thereto | Kaiser Foundation Health Plan Inc | | PO Box 23219 | | San Diego | CA | 92193-3219 | |
| 2.289 | Supply Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Kennerley-Spratling, Inc. | | 2116 Farallon Drive | | San Leandro | CA | 94577 | |
| 2.29 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Key Technology, Inc | Attn: Daniel J. Leighty | 150 Avery St | | Walla Walla | WA | 99362 | |
| 2.291 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | KPFF Consulting Engineers | Attn: Tim Mathewson | 2250 Douglas Blvd | Ste 200 | Roseville | CA | 95661 | |
| 2.292 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | KPMG LLP | | Mission Towers I | Suite 600, 3975 Freedom Circle Drive | Santa Clara | CA | 95054 | |
| 2.293 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | KTH Program and Management Inc. | Attn: Ken Hanley | 1888 Alberni Street #701 | | Vancouver | BC | V6G 1B3M | Canada |
| 2.294 | All outstanding sale quotes orders, all existing and ancillary agreements including the  Nondisclosure Agreement. | Kuehne + Nagel Inc. San Francisco | | 150 W Hill Pl | | Brisbane | CA | 94005 | |
| 2.295 | Project Development and Admnistration Agreement, lease Agreement and all amendments and ancillary agreements related thereto | Laramie Chamber Business Alliance (LCBA) | Attn: Daniel G. Furphy | 800 S 3rd Street | | Laramie | WY | 82070 | |
| 2.296 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Laramie Lawnery, Inc. | | PO Box 425 | | Laramie | WY | 82073-0425 | |
| 2.297 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Laramie Legion Baseball Club, Inc | | Husted-Pendleton Post 14 | PO Box 626 | Laramie | WY | 82073 | |
| 2.298 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Laramie Valley Appliance Repair LLC | | 605 15th St | | Wheatland | WY | 82201 | |
| 2.299 | Lease Agreement and all amendments and ancillary agreements related thereto | Lazy A Land Company, LLC | | PO Box 23 | | Bellingham | WA | 98227 | |
| 2.3 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | LBF Enterprises dba Powermatic Associates | Attn: Frank Nudo | 1264 Stealth St | | Livermore | CA | 94551 | |
| 2.301 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | LearnLux Inc | Attn: Rebecca Liebman | 6 Liberty Square #2453 | | Boston | MA | 02109 | |
| 2.302 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Legro USA, Inc. | | 888 E. Thousand Oaks Blvd. Suite #205 | | Thousand Oaks | CA | 91360 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.303 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Li-Cor, Inc. | | 4421 Superior St | | Lincoln | Ne | 68504 | |
| 2.304 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Life Technologies Corporation | | 5781 Van Allen Way | | Carlsbad | CA | 92008 | |
| 2.305 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Lighting Solutions Grouup, LLC (dba SpecGrade LE) | Attn: Rick Nathans | 639 Eastgate Pkwy | | Columbus | OH | 43230 | |
| 2.306 | All outstanding sale quotes, proposals or purchase orders, and all other service or ancillary agreements | Linde Gas & Equipment Inc. | | Dept LA 21511 | | Pasadena | CA | 91185-1511 | |
| 2.307 | Product Supply Agreement, Carbon Dioxide Product Rider, related amendments, and all other ancillary agreements. | Linde Inc | | PO Box 417518 | | Boston | MA | 02241-7518 | |
| 2.308 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Linde Inc. | Attn: JP Carjuzza | 10 Riverview Dr | | Danbury | CT | 06810 | |
| 2.309 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Linde Inc. | | 10 Riverview Dr | | Danbury | CT | 06810 | |
| 2.31 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Litera | | 550 W. Jackson Blvd, Suite 200 | | Chicago | IL | 60661 | |
| 2.311 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | LogMeIn USA, Inc. | | 333 Summer St | | Boston | MA | 02210 | |
| 2.312 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Loma Systems, a division of ITW Inc. | | 550 Kehoe Blvd | | Carol Stream | IL | 60188 | |
| 2.313 | Wastewater Treatment | Los Angeles County Sanitation Districts | Attn: Surcharge Section | 1955 Workman Mill Rd | PO Box 4998 | Whittier | CA | 90607 | |
| 2.314 | All software, service, or related ancillary agreements, including outstanding sale quotes or purchase orders. | Lucid Software Inc. | | 10355 S Jordan Gateway #150 | | South Jordan | UT | 84095 | |
| 2.315 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Lumens Light and Living | | 2020 L Street, Suite LL10 | | Sacramento | CA | 95811 | |
| 2.316 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | LVT, LLC dba Skylab | | 9725 South 500 West | | Sandy | UT | 84070 | |
| 2.317 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | LVT, LLC dba Skylab | | 9725 South 500 West | | Sandy | UT | 84070 | |
| 2.318 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Lyco Manufacturing, Inc. | Attn: Bill Disario | 115 Commercial Dr | PO Box 31 | Columbus | WI | 53925 | |
| 2.319 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Mackey Creative Brand + Strategy | | 1000 Shelard Parkway | Ste 500 | St. Louis Park | MN | 55426 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|----|----------------------------------|-------------------|-----------|-----------|-----------|------|-------|-----|---------|
| 2.32 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Magellan Distribution Corp | Attn: James Russell | 12 Channel Street | Suite 803 | Boston | MA | 02210 | |
| 2.321 | Software Subscription Agreement, all outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | MaintainX, Inc | Attn: John Cline | 382 NE 191st PMB 98008 | | Miami | FL | 33179-3899 | |
| 2.322 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Mandlik and Rhodes Information Systems, Inc. | Attn: Pradeep Mandlik | 223 Applebee St | | Barrington | IL | 60010 | |
| 2.323 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Maraldi Seeds USA | Attn: Andrew DeSante | 905D Harkins Road | | Salinas | CA | 93901 | |
| 2.324 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Mar-Co Equipment Company | | 130 Atlantic Street | | Pomona | CA | 91768 | |
| 2.325 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Marlin Steel | | 2648 Merchant Dr | | Baltimore | MD | 21230 | |
| 2.326 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Marsh Label | Attn: Alice Pollard | 100 Sun Valley Circle | | Fenton | MO | 63026 | |
| 2.327 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Marsh USA LLC | Attn: Brian Weitzman | 1166 Avenue of the Americas | | New York | NY | 10036-2774 | |
| 2.328 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Maskine, LLC | Attn: Nicklas Thystrup | 200 East Fillmore Street | Suite 138 | Phoenix | AZ | 85004 | |
| 2.329 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Masterpack | | Via Monte Napoleone 8 | | Milano | MI | 20121 | Italy |
| 2.33 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Matheson Tri-Gas Inc | Attn: Kacie Martinez | DEPT LA 23793 | | Pasadena | CA | 91185-3793 | |
| 2.331 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Maximize Potential Coaching & Consulting | Attn: Rich Ramsey | 2065 Mahaffie Court | | Monument | CO | 80132 | |
| 2.332 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Maximize Potential Coaching & Consulting | | 2065 Mahaffie Court | | Monument | CO | 80132 | |
| 2.333 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Maximum Carpet & Restoration | | 113 E Hancock St | | Laramie | WY | 82072 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.334 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | MBQ Cloud, Inc. | | 1507-7th St | #476 | Santa Monica | CA | 90401 | |
| 2.335 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Mean Well USA INC. | | 44030 Fremont Blvd. | | Fremont | CA | 94538 | |
| 2.336 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | MetabaseQ (MBQ Cloud Inc) | Attn: Mauricio Benavides | 2193 Fillmore Street | | San Francisco | CA | 94115 | |
| 2.337 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | MetalCraft, Inc. | | 3360 9th St SW | | Mason City | IA | 50401 | |
| 2.338 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | MetLife Small Business Center | | PO Box 804466 | | Kansas City | MO | 64180-4466 | |
| 2.339 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Metro One Loss Prevention Services Group, Inc. | Attn: Frank Camerino | 900 South Avenue | 2nd Floor - Suite 200 | Staten Island | NY | 10314 | |
| 2.34 | Outstanding sales quotes and purchase orders, including the Mutual Nondisclosure Agreement, and all other ancillary agreements related thereto | Microsoft Corporation and its Affiliates | Attn: Jason Barnwell | One Microsoft Way | | Redmond | WA | 98052-6399 | |
| 2.341 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | MIDWEST INDUSTRIAL RUBBER | | 932 W GROVE AVE | | Orange | CA | 92865 | |
| 2.342 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Midwest Industrial Rubber - Los Angeles | | 932 W Grove Ave | | Orange | CA | 92865 | |
| 2.343 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.344 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Mile High Delivery & Cold Storage | Attn: John Ramond Delaney | 5115 Peoria Street | | Denver | CO | 80239 | |
| 2.345 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Mile High Delivery and Courier LLC | | 5115 Peoria Stret | | Denver | CO | 80239 | |
| 2.346 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Miner, Ltd. | | 15503 Blackburn Avenue | | Norwalk | CA | 90650 | |
| 2.347 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Misfits Market | Attn: Kai Selterman | 351 Cheryl Lane | | Walnut | CA | 97189 | |
| 2.348 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Mission Cloud Services, Inc. | | 9350 Wilshire Blvd | Ste 203 | Beverly Hills | CA | 90212 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.349 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Mission North, Inc. | Attn: Bill Bourdon | 45 Main St | Ste 718 | Brooklyn | NY | 11201 | |
| 2.35 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Misumi USA | Attn: Bill Abbott | 1717 N Penny Lane | | Schaumburg | IL | 60173 | |
| 2.351 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Monarch Bearing Co | | 11765 Slauson Ave | | Santa Fe Springs | CA | 90670 | |
| 2.352 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Monoprice, Inc. | | 11701 6th Street | | Rancho Cucamonga | CA | 91730 | |
| 2.353 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Monroy's Creative Maintenance | Attn: Carlos Monroy | 1000 Hollister Ave | | San Francisco | CA | 94124 | |
| 2.354 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Montreal International | | 380 Saint-Antoine West | Suite 6000 | Montréal | QC | H2Y 3X7 | Canada |
| 2.355 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Moo, Inc | | 25 Fairmount Ave | | East Providence | RI | 02914 | |
| 2.356 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Morr, INC | | 6500 Flotilla Street | | Commerce | CA | 90040 | |
| 2.357 | Client Services Agreement, and all ancillary agreements related thereto | Morrison & Foerster LLP | | 425 Market St | | San Francisco | CA | 94105-2482 | |
| 2.358 | Master Services Agreement and all other service or ancillary agreements | Mosso Dumpster Rental & Demolition LLC | | 839 Catamaran St | #2 | Foster City | CA | 94404 | |
| 2.359 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Motion AI | | 4975 East Landon Dr | | Anaheim | CA | 92807 | |
| 2.36 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Motion Autmomation Intelligence | | 4975 East Landon Drive | | Anaheim | CA | 92807 | |
| 2.361 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | myTOD, LLC | Attn: JC Carrion | 7 Via Villario | | Rancho Santa Margarita | CA | 92688 | |
| 2.362 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | NAI Group, LLC | | 700 Tower Drive | Suite 125 | Troy | MI | 48098 | |
| 2.363 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | National Storage Tank, Inc | Attn: Ameir Kazemi | 4137 Santa Rosa Avenue | | Santa Rosa | CA | 95407 | |
| 2.364 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Navan, Inc | | 3045 Park Blvd | | Palo Alto | CA | 94306 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.365 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Nefab Packaging North East LLC | Attn: Kelley Allen | 115 Broadway | | Dover | NH | 03820 | |
| 2.366 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Neobits, Inc | | 3350 Scott Blvd, Suite 4601 | | Santa Clara | CA | 95054 | |
| 2.367 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Newark | | 300 S. Riverside Plaza | Suite 2200 | Chicago | IL | 60606 | |
| 2.368 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Newfront Insurance Services, LLC | | 777 Mariners Island Blvd. Suite 250 | | San Mateo | CA | 94404 | |
| 2.369 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Newfront Retirement Services | | 777 Mariners Island Blvd. Suite 250 | | San Mateo | CA | 94404 | |
| 2.37 | Lease Agreement and all amendments and ancillary agreements related thereto | Newport Equity Capital Corporation | Attn: Alexander J. Bayus | 216 Avenida Fabricante, Unit 111 | | San Clemente | CA | 92672 | |
| 2.371 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Newterra Corporation Inc. | | 1555 Coraopolis Heights Road | Suite 4100 | Coraopolis | PA | 15108 | |
| 2.372 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | NGI Hygienic Components | Attn: Steffen Pedersen | 500 Ross St | 154-0455 | Pittsburgh | PA | 15262-0001 | |
| 2.373 | All outstanding sales quotes or purchase orders, and all other service and ancillary agreements related thereto | Nielsen Consumer LLC | | 200 West Jackson Boulevard | | Chicago | IL | 60606 | |
| 2.374 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Norman S. Wright Mechanical Equipment Corporation | | 99A South Hill Drive | | Brisbane | CA | 94005-1282 | |
| 2.375 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | North Coast Electric Company | | 2450 8th Ave South | Suite 200 | Seattle | WA | 98134 | |
| 2.376 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Notifii LLC | | 1420 E. Roseville Pkwy | #140-243 | Roseville | CA | 95661 | |
| 2.377 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | NTS Technical Systems | | 1536 East Valencia Dr | | Fullerton | CA | 92831 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.378 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Nu-Star Inc. | | 1425 Stagecoach Rd | | Shakopee | MN | 55379 | |
| 2.379 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Nu-Star, Inc. | | 1425 Stagecoach Rd | | Shakopee | MN | 55379 | |
| 2.38 | Warehouse Agreement | Nutrien Ag Solutions, Inc - Watsonville | | 3005 Rocky Mountain Ave | | Loveland | CO | 80538 | |
| 2.381 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Nvoicepay, Inc | | 8905 SW Nimbus Ave #240 | | Beaverton | OR | 97008 | |
| 2.382 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | OCS IntelliTrak, Inc. | | 8660 Seward Rd | | Fairfield | OH | 45011 | |
| 2.383 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | OKTA, Inc | | 100 1st Street | | San Francisco | CA | 94105 | |
| 2.384 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Omega Engineering, Inc. | | 800 Connecticut Avenue | Suite 5N01 | Norwalk | CT | 06854 | |
| 2.385 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | OMNILAB Solutions | | 505 Raleigh Ave | | San Diego | CA | 92020 | |
| 2.386 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Onix Networking Group | | 18519 Detroit Avenue | | Lakewood | OH | 44107 | |
| 2.387 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Opulent Techno Pte. Ltd. | | 22 Sin Ming Lane, #05-79 Midview City | | Singapore | | 573969 | Singapore |
| 2.388 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Oracle America, Inc | Attn: General Counsel; Legal Department | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| 2.389 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Orange Coast Pneumatics | | 3810 Prospect Ave | Unit A | Yorba Linda | CA | 92886 | |
| 2.39 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Orange Coast Pneumatics | | 3810 Prospect Ave. Unit A | | Yorba Linda | CA | 92886 | |
| 2.391 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Oro Pro Plumbing | | 535 Standish St | | Redwood City | CA | 94063 | |
| 2.392 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Oz Packaging | | 250 W Orange Show Ln | | San Bernardino | CA | 92408 | |
| 2.393 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | P.V.P. Industries Inc. | | PO Box 129 | | North Bloomfield | OH | 44450 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.394 | Letter of Authorization - Plenty's EV Charger Network Customer Agreement, and all other service or ancillary agreements | Pacific Gas and Electric Company | Attn: SFO 20 Property Manager | 3353 Gateway Blvd | | Fremont | CA | 94538 | |
| 2.395 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Pacific West Security, Inc | | 1587 Schallenberger Road | | San Jose | CA | 95131 | |
| 2.396 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | PacTec, Inc. | | PO Box 8069 | | Clinton | LA | 70722 | |
| 2.397 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Paldi Technology Solutions Ltd. | | Hatoren, 115 | | Megadim | | 3087500 | Israel |
| 2.398 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Panel Built Inc. | | PO Box 2658 | | Blairsville | GA | 30514 | |
| 2.399 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Parkville Inc. | | 915 Palms Blvd | | Los Angeles | CA | 90291 | |
| 2.4 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | ParSource | | 2249 S McDowell Ext | | Petaluma | CA | 94954 | |
| 2.401 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Particle Technology Labs | Attn: Order Entry | 555 Rogers St | | Downers Grove | IL | 60515 | |
| 2.402 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Patterson & Sheridan LLP | | 595 Shrewsbury Ave, Ste 100 | | Shrewsbury | NJ | 07702 | |
| 2.403 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Paylocity Corporation | | 1400 American Lane | | Schaumburg | IL | 60173 | |
| 2.404 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | PB Tec USA Inc | | 5050 Quorom Drive | | Dallas | TX | 75254 | |
| 2.405 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | PBC Linear - Lee Linear (Pacific Bearing Corp.) | | 6402 East Rockton Road | | Roscoe | IL | 61073 | |
| 2.406 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Peach Hill Soils, Inc. | | PO Box 158 | | Moorpark | CA | 93020-0158 | |
| 2.407 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Penske Truck Leasing Co. L.P. | Attn: Ruth Bleecher | 2675 Morgantown Road | | Reading | PA | 19607 | |
| 2.408 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Pepperl+Fuchs | Attn: Todd Linderman | 1600 Enterprise Pkwy | | Twinsburg | OH | 44087 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.409 | Software Service Agreement and all other software, service, or ancillary agreements | Planit, LLC | Attn: Chris Minnich | 1802 Chestnut Street | | Berkeley | CA | 94702 | |
| 2.41 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Podio.XYZ, Inc (dba Spokn) | Attn: Fawzy Abu Seif | 145 West 96th Street | 17C | New York | NY | 10025 | |
| 2.411 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Postman | | 201 Mission St | Ste 2375 | San Francisco | CA | 94105 | |
| 2.412 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Potential Limited | Attn: Robert Nesbit-Savage | 98 Mansel Avenue | Hillcrest | Hamilton Waikato | | 3216 | New Zealand |
| 2.413 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Preferred Sales | Attn: Therese Ferrara | 13 Shooting Star | | Irvine | CA | 92604 | |
| 2.414 | Plumbing, HVAC, and Hydronic Manufacturing Sales Consulting Agreement and all other service or ancillary agreements | Preferred Sales | | 13 Shooting Star | | Irvine | CA | 92604 | |
| 2.415 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Prihoda North America | | 7841 Bullitt Dr | | Mobile | AL | 36619 | |
| 2.416 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Pro Edge IT Services Inc. | | 871 Ibis Walk Place N # 5115 | | St Petersburg | FL | 33716 | |
| 2.417 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Pro Imprint | | 1301 Carolina St | Ste 125A | Greensboro | NC | 27401 | |
| 2.418 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Procore Technologies, Inc. | | 6309 Carpinteria Avenue | | Carpenteria | CA | 93013 | |
| 2.419 | Lease Agreements and all related amendments or ancillary agreements | Prologis USLV SUBREIT 2, LLC | | 3353 Gateway Blvd | | Fremont | CA | 94538 | |
| 2.42 | Equipment Master Lease Agreement and all related amendments, service, or ancillary agreements. | Proseal America Inc | | 7611 Whitepine Road | | Richmond | VA | 23237 | |
| 2.421 | General Terms and Conditions, all outstanding service agreements, sale quotes & purchase orders, and ancillary agreements | PSC Electronics | Attn: Bob Gularte | 2307 Calle Del Mundo | | Santa Clara | CA | 95054 | |
| 2.422 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | PTC Inc. | | 121 Seaport Blvd | | Boston | MA | 02210 | |
| 2.423 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Public Storage | | 16100 S Avalon Blvd | | Gardena | CA | 90248 | |
| 2.424 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Pure Line Seeds, Inc. | | 1700 W. 1st St | | Warden | WA | 98857 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.425 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Q Fresh Lab | | 3180 Imijin Rd | Ste 157 | Marina | CA | 93933 | |
| 2.426 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Quick Plug BV | Attn: Eric Waterman | Vlotlaan 145 | | Monster | | 2681 TW | The Netherlands |
| 2.427 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | R & D Suppy Company, Inc. | | 26895 Aliso Creek Rd | Ste B520 | Aliso Viejo | CA | 92656 | |
| 2.428 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | R & S Erection North Peninsula, Inc. | | 133 South Linden Ave | | South San Francisco | CA | 94080 | |
| 2.429 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Rapidus Inc | Attn: Irene Sabirova | PO Box 640790 | | San Jose | CA | 95164 | |
| 2.43 | Equipment Master Lease Agreement and all related amendments, service, or ancillary agreements. | Raymond Handling Concepts, Inc | Attn: Dale Adams | 9939 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| 2.431 | Equipment Master Lease Agreement and all related amendments, service, or ancillary agreements. | Raymond Handling Solutions Inc | Attn: Dale Adams | 9939 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| 2.432 | Master Services Agreement and all related amendments, service, or ancillary agreements. | Raymond Leasing Corporation | | 126 E. Oris St | | Compton | CA | 90222 | |
| 2.433 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Reads Moving Systems of Richmond, Inc | Attn: Jim Hannon | 1072 Drop Off Dr. | | Summerville | SC | 29483 | |
| 2.434 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Real Time Automation | | N26 W23315 Paul Road | | Pewaukee | WI | 53072 | |
| 2.435 | Lease Agreement and all amendments and ancillary agreements related thereto | Realty Income Properties 9, LLC | Realty Income Corporation | Attn: Legal Department | 11995 El Camino Real | San Diego | CA | 92130 | |
| 2.436 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Red Wing Busiiness Advantage Account | | PO Box 844329 | | Dallas | TX | 75284-4329 | |
| 2.437 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Reed Smith LLP | | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| 2.438 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Refrigerated Solutions Group dba Nor-Lake Scientific, Inc. | | 891 County Road U | | Hudson | WI | 54016 | |
| 2.439 | Office Service Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Regus Management Group, LLC | | 15305 Dallas Pkwy, 12th Floor | | Addison | TX | 75001 | |
| 2.44 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Reliable Fire Extinguisher Sales & Service, Inc | | Po Box 3461 | | Redwood City | CA | 94064 | |
| 2.441 | Customer Service Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Republic Services, Inc | | 18500 N. Allied Way | | Phoenix | AZ | 85054 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.442 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Rexel | | 540 Martin Ave | | Santa Clara | CA | 95050-2954 | |
| 2.443 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Rijk Zwaan USA | | 701 La Guardia St | Ste A | Salinas | CA | 93905 | |
| 2.444 | Commercial Lease Agreement and all related amendments or ancillary agreements | Rivers Bend East Office &Technology Center I, LLC | | 13151 North Enon Church Road | | Chester | VA | 23836 | |
| 2.445 | Commercial Lease Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements | River's Bend East Office Group & Technology Center I, LLC | | 13151 North Enon Church Rd | | Chester | VA | 23836 | |
| 2.446 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Robert Half International, Inc. | | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| 2.447 | Supply Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Rocky Mountain Air Solutions | | 600 S Santa Fe Drive | | Denver | CO | 80223 | |
| 2.448 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.449 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | ROOM | | 1204 E 6th St | | Huntingburg | IN | 47542 | |
| 2.45 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Rose & Dean, LLC | c/o Vendee Marketing | Attn: Shannon Daily | 3031 South Josephine Street | Denver | CO | 80210 | |
| 2.451 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Rose & Dean, LLC dba Vendee Marketing | Attn: Shannon Daily | 3031 South Josephine Street | | Denver | CO | 80210 | |
| 2.452 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Rosemount Inc | Attn: Breion Creer | 8200 Market Blvd | | Chanhassen | MN | 55317 | |
| 2.453 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Rosendin Electric, Inc | Attn: Ryan Peeken | 1730 South Anaheim Way | | Anaheim | CA | 92805 | |
| 2.454 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Royal Brinkman | c/o Brinkman International B.V. | PO Box 2, 2690 AA | Woutersweg 10, 2691 PR | s-Gravenzande | | | The Netherlands |
| 2.455 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Royal Industrial Solutions | | 9400 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| 2.456 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | rPlanet Earth | | 5300 S Boyle Ave | | Vernon | CA | 90058 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.457 | Recruitment Services Agreement, and all ancillary agreements related thereto | RSP Group | | 5 Swallow Drive | | Leicester | | LE7 1ZN | United Kingdom |
| 2.458 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Safe and Sound Security | Attn: Zac Palmquist | 2125 Oak Grove Road | Suite 128 | Walnut Creek | CA | 94598 | |
| 2.459 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Saginaw Control & Engineering | | 11122 Sunshine Dr | | Saginaw | MI | 48609-9632 | |
| 2.46 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sakata Seed America Inc. | Attn: Amanda Wimmer | 18095 Serene Drive | | Morgan Hill | CA | 95037 | |
| 2.461 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Salesforce, Inc. | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| 2.462 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SAMCO Machinery Ltd | | 351 Passmore Ave. | | Toronto | ON | M1V 3N8 | Canada |
| 2.463 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Samsara Networks, Inc. | | 444 De Haro St, Suite 101 | | San Francisco | CA | 94107 | |
| 2.464 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | SC Mech Solution, Inc | Attn: Jacqueline Nguyen | 2241 Paragon Dr | | San Jose | CA | 95131 | |
| 2.465 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Schefter Consulting Inc. | | 1422 Deauville Place | | Costa Mesa | CA | 92626 | |
| 2.466 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Schneider Electric IT Corp | Attn: Jephtzer Ceralde | 70 Mechanic Street | | Foxboro | MA | 02035 | |
| 2.467 | SCS Professional Services Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SCS Global Services | | 2000 Powell Street | Suite 600 | Emeryville | CA | 94608 | |
| 2.468 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Seed Processing Holland B.V | | Zoutketen 12 | | Enkhuizen | | 1601 EX | |
| 2.469 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | SendCutSend, Inc. | | 4855 Longley Ln | | Reno | NV | 89502 | |
| 2.47 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SHI | Attn: Clark Crumpacker | 1301 S MoPac Expressway | | Austin | TX | 78746 | |
| 2.471 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SHI | | 1301 S MoPac Expressway | | Austin | TX | 78746 | |
| 2.472 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SHI International Corp. | | 290 Davidson Ave | | Somerset | NJ | 08873 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.473 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SHI International Corp. | Attn: Jessica Cole | 290 Davidson Ave | | Somerset | NJ | 08873 | |
| 2.474 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SHI_CROWDSTRIKE | | 150 Mathilda Place | | Sunnyvale | CA | 94086 | |
| 2.475 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Shredlogix, Inc. | | PO Box 28902 | | San Jose | CA | 95159-8902 | |
| 2.476 | License Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Shutterstock, Inc. | | 350 Fifth Ave | 21st Fl | New York | NY | 10118 | |
| 2.477 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Sidley Austin LLP | Attn: Duston K. McFaul , Anthony R. Grossi , Ameneh Bordi , Weiru Fang | 787 Seventh Avenue | | New York | NY | 10019 | |
| 2.478 | Mastercard Corporate Multi Card Charge Card Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Silicon Valley Bank | | 3003 Tasman Drive | | Santa Clara | CA | 95054 | |
| 2.479 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sisense SF, Inc. (formerly Periscope, Inc.) | Attn: Alexa Shimizu | 1125 Mission St | | San Francisco | CA | 94103 | |
| 2.48 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sky Climber LLC | | 1600 Pittsburgh Dr | | Delaware | OH | 43015 | |
| 2.481 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Slide Express PVT LTD | Attn: Ravi Shah | 902 Marathon Icon | Lower Parel | Mumbai | | 400013 | India |
| 2.482 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | SmartSheet | | 500 108th ave. NE Suite 200 | Atn: AR | Bellevue | WA | 98004-4369 | |
| 2.483 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Smash My Trash Southeast Los Angeles, LLC | Attn: Kyle Granger | PO Box 2562 | | Cypress | CA | 90630 | |
| 2.484 | Software Subscription Agreement, capacity order forms, related renewals, and all other software, service, or ancillary agreements | Snowflake Inc. | | 100 S. Ellsworth Ave.STE 100 | | San Mateo | CA | 94401 | |
| 2.485 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sobel Imaging Systems, Inc | | 17552 Berlark Circle | | Huntington Beach | CA | 92649 | |
| 2.486 | Rental Agreement and all related amendments, service, or ancillary agreements. | Sonsray Rental and Leasing Inc. | | 6118 Alcoa Ave | | Vernon | CA | 90058 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.487 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Sormac B.V. | Attn: Roy Lemmen | Huiskensstraat 68 | | Venlo | | 5916 PN | The Netherlands |
| 2.488 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Sormac B.V. | Attn: Roy Lemmen | Huiskensstraat 68 | | Venlo | | 5916 PN | The Netherlands |
| 2.489 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sound Horticulture, Inc. | | 2001 Masonry Wy | Ste 104-105 | Bellingham | WA | 98226 | |
| 2.49 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | South San Francisco Scavenger Company, Inc. | | 500 E Jamie Ct | | South San Francisco | CA | 94080 | |
| 2.491 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Sparkletts | | PO Box 660579 | | Dallas | TX | 75266-0579 | |
| 2.492 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | SPINS LLC | | 222 W Hubbard St | Ste 300 | Chicago | IL | 60654 | |
| 2.493 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Sprayer Depot | | 1220 Starpoint Dr | Ste 300 | Apopka | FL | 32703 | |
| 2.494 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Sprayer Depot | | 1220 Starpoint Dr, Ste 300 | | Apopka | FL | 32703 | |
| 2.495 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Spraying Systems Co. (SSCo. West Coast, LLC) | Attn: Emil Soliman | 26941 Cabot Rd | Suite 101 | Laguna Hills | CA | 92653 | |
| 2.496 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Spring Care, Inc. | | 245 5th Avenue | 21st Floor | New York | NY | 10016 | |
| 2.497 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Sprout Social, Inc | Attn: Reily Quigley | 131 S. Dearborn St., 10th Floor | | Chicago | IL | 60603 | |
| 2.498 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Standard Insurance Company | | PO Box 650804 | | Dallas | TX | 75265-0804 | |
| 2.499 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Stauffer Glove & Safety, a Stauffer Manufacturing Company | | PO Box 45 | | Red Hill | PA | 18076-0045 | |
| 2.5 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Steptoe & Johnson LLP | | 1330 Connecticut Ave NW | | Washington | DC | 20036-1795 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.501 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Steven Engineering, Inc. | Attn: Paul Burk | 230 Ryan Way | | South San Francisco | CA | 94080 | |
| 2.502 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Stitch Data | | 125 S Market St, Suite 200 | | San Francisco | CA | 94105 | |
| 2.503 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Stretto | | 410 Exchange | Suite 100 | Irvine | CA | 92602 | |
| 2.504 | Master SAAS Services Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Sumo Logic | | 305 Main St | | Redwood City | CA | 94063 | |
| 2.505 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Sumo Logic, Inc. | | Dept La 23966 | | Pasadena | CA | 91185-3966 | |
| 2.506 | All outstanding sale quotes, proposals or purchase orders, and all other service or ancillary agreements | Sunbelt Electrical Company Inc | Attn: Michael P. Carroll | 888 East Walnut Street | | Pasadena | CA | 91101 | |
| 2.507 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Sunbelt Electrical Company, Inc | Attn: Hugh Palmer | 88 East Walnut Street | | Pasadena | CA | 91101 | |
| 2.508 | General Terms and Conditions, all outstanding service agreements, sale quotes & purchase orders, and ancillary agreements | Sunbelt Rentals ,Inc | | 1799 Innovation Pt. | | Fort Mill | SC | 29715 | |
| 2.509 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Superior Food Safety | | 1370 Trancas St | | Napa | CA | 94558 | |
| 2.51 | Services Agreement, all outstanding sale quotes or purchase orders, and all other ancillary agreements. | Syndigo LLC | Legal Department | 141 W. Jackson Blvd., Suite 1220 | | Chicago | IL | 60604 | |
| 2.511 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | Systecon LLC | | 6121 Schumacher Park Drive | | West Chester | OH | 45069 | |
| 2.512 | All outstanding service agreements, sale quotes & purchase orders, and ancillary agreements | Systran | | 1615 Murray Canyon Road suite 560 | | San Diego | CA | 92108 | |
| 2.513 | Security Services Agreement, all other outstanding service agreements, sale quotes & purchase orders, and ancillary agreements | T&P Investment Inc (T&P Solution Group) | | 11674 Central Ave | | Chino | CA | 91710 | |
| 2.514 | Master Services Agreement, all outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | TACT Intelligence conseil inc. (TACT) | | 100-500 Grand allee E. | | Quebec | QC | G1R 2J7 | Canada |
| 2.515 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | TCB Demolition Inc. | Attn: John Egan | 1745 Adrian Rd | #9 | Burlingame | CA | 94010 | |

In re: Plenty Unlimited Inc.
Case No. 25-90105

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.516 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Teklenn Automatic Filters LLC | | 2672 S. La Cienega Blvd | | Los Angeles | CA | 90034 | |
| 2.517 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Testo Inc | Attn: Steve Conrad | 40 White Lake Road | | Sparta | NJ | 07866 | |
| 2.518 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | TGR Partners, LLC | Attn: Matt Lewry | 228 South Cedros Ave, Suite D | | Solana Beach | CA | 92075 | |
| 2.519 | Recruiting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | TGR Partners, LLC | Attn: Matt Lewry | 228 South Cedros Ave, Suite D | | Solana Beach | CA | 92075 | |
| 2.52 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | The Dennis Group, Inc. | | 705 Palomar Airport Rd | | Carlsbad | CA | 92011 | |
| 2.521 | Vehicle Rental Agreements | The Hertz Corporation | | Commercial Billing Dept 1124 | PO Box 121124 | Dallas | TX | 75312-1124 | |
| 2.522 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | The Hiller Companies LLC | Attn: Scott Bagent | 10400 Chester Road | Suite 201-A | Chester | VA | 23831 | |
| 2.523 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | The Ohio State University | c/o Horticulture and Crop Science | 2021 Coffey Rd | 202 Kottman | Columbus | OH | 43210 | |
| 2.524 | Test Agreement for Watercress, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | The Regents of the University of California | | 1850 Research Park Drive | Suite 100 | Davis | CA | 95618-6134 | |
| 2.525 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | The Rocket Science Group LLC d/b/a Mailchimp | Attn: Legal Department | 405 N Angier Ave NE | | Atlanta | GA | 30308 | |
| 2.526 | Insurance policy, and all ancillary agreements related thereto | The Standard Life Insurance Company of New York | | Unit 54 | PO Box 5000 | Portland | OR | 97208-5000 | |
| 2.527 | Testing Agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | The University of Arkansas System Division of Agriculture | | 1371 W Altheimer Dr | DTAS A-215 | Fayetteville | AR | 72704 | |
| 2.528 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | The Wander Club LLC | Attn: Vanessa Nguyen | PMB 78539 8605 Santa Monica Blvd | | West Hollywood | CA | 90069 | |
| 2.529 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | The Wright Gardner | Attn: Miranda Gill | 128 Starlite Street | | South San Francisco | CA | 94080 | |
| 2.53 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Think Cell | | Chausseestr. 8/E | | Berlin | | 10115 | Germany |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.531 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Timmons Group | | 1001 Boulders Parkway, Suite 300 | | Richmond | VA | 23225 | |
| 2.532 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Total Concept Integration Inc | | 8780 19th St #522 | | Alta Loma | CA | 91701 | |
| 2.533 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Total Quality Logistics | | PO Box 799 | | Milford | OH | 45150 | |
| 2.534 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Trane U.S. Inc. | | 800-E Beauty Street | | Davidson | NC | 28036 | |
| 2.535 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Tri Air Testing | | 1801 Central Commerce Court | BLDG 2 | Round Rock | TX | 78664 | |
| 2.536 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Trove Information Technologies | Attn: Matthew Schulman | 1 Montgomery St, Ste 700 | | San Francisco | CA | 94104 | |
| 2.537 | Software subscription and all other software, service, or ancillary agreements | True Commerce, Inc | | 90 S. Cascade Ave | Suite 1200 | Colorado Springs | CO | 80903 | |
| 2.538 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | TrySparrow.com, Inc | | 548 Market St #73767 | | San Francisco | CA | 94104 | |
| 2.539 | Global Service Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | UL LLC | | 333 Pfingsten Road | | NorthBrook | IL | 60062 | |
| 2.54 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | UniFirst Corporation | | 4300 Castlewood Road | | Richmond | VA | 23234 | |
| 2.541 | Electronics Manufacturing and Supply service agreement including other ancillary agreements | Unigen Corporation | | 39730 Eureka Drive | | Newark | CA | 94560 | |
| 2.542 | All outstanding rental or service agreements, sale quotes or purchase orders, and ancillary agreements | United Rentals (North America), Inc. (United Rentals Inc.) | | 1801 EAST ALLISON ROAD | BRANCH F10 | CHEYENNE | WY | 82007 | |
| 2.543 | All outstanding rental or service agreements, sale quotes or purchase orders, and ancillary agreements | United Rentals Inc. | | 11440 AIR PARK RD | BRANCH 378 | ASHLAND | VA | 23005-3442 | |
| 2.544 | Plenty Supply Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | United States Welding, Inc. dba Rocky Mountain Air Solutions | | 600 S Santa Fe Dr | | Denver | CO | 80223 | |
| 2.545 | All License agreements and related ancillary agreements | University of Wyoming, Research Products Center | | 1000 E. University Avenue, | | Laramie | WY | 82071 | |
| 2.546 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | UpKeep Technologies, Inc. | | 10880 Wilshire Blvd | | Los Angeles | CA | 90024 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.547 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Uppercut West | Attn: Gabriel Britz | 3521 Schaefer St | | Culver City | CA | 30318 | |
| 2.548 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Upwork Global Inc. | Attn: Eric Gilpin | 655 Montgomery St, Ste 490 | Dpt 17022 | San Francisco | CA | 94111 | |
| 2.549 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Upwork Global Inc. | | 655 Montgomery St | Ste 490, DPT 17022 | San Francisco | CA | 94111 | |
| 2.55 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | urban-gro Engineering, Inc. | d/b/a DVO, a Colorado corporation | 1751 Panorama Pt Unit G | | Lafayette | CO | 80026 | |
| 2.551 | California Parking Rental Agreement | US Storage Centers | | 1 Chapman Way | | El Segundo | CA | 90245 | |
| 2.552 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Uzzi & Lall | | One Liberty Plaza | 165 Broadway 23rd Floor | New York | NY | 10006 | |
| 2.553 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Vaccination Services of America, Inc, DBA TotalWellness | Attn: Elizabeth Howard | 9320 H Court | | Omaha | NE | 68127 | |
| 2.554 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | VELVETJOBS LLC | Attn: Christina Murphy | 7095 Hollywood Blvd | Ste 1521 | Los Angeles | CA | 90028 | |
| 2.555 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Veolia WTS Solutions USA, Inc | | 5951 Clearwater Way | | Minnetonka | MN | 55343-8995 | |
| 2.556 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Veolia WTS Solutions USA, Inc. | | 5951 Clearwater Dr | | Minnetonka | MN | 55343-8995 | |
| 2.557 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Vertical Access, Inc. | Attn: Alfonso Delgado | 10035 Greenleaf Avenue | | Santa Fe Springs | CA | 90670-3413 | |
| 2.558 | All outstanding rental or service agreements, sale quotes or purchase orders, and all ancillary agreements | Videojet Technologies Inc | | 1500 Mittel Boulevard | | Wood Dale | IL | 60191-1073 | |
| 2.559 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Vincent Corporation | | 2810 E 5th Ave | | Tampa | FL | 33605 | |
| 2.56 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Vivent SA | | Rue Mauverney 28 | | Gland | | 1196 | Switzerland |
| 2.561 | Service agreement and all outstanding sale quotes or purchase orders. | W.W. Grainger, Inc. | | Dept. 887018397 | | Palatine | IL | 60038-0001 | |
| 2.562 | Master Services Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | Walmart Inc. | Attn: Head of Data Ventures | 805 Moberly Ln | | Bentonville | AR | 72716-0215 | |

In re: Plenty Unlimited Inc.
Case No. 25-90105

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.563 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | WAXIE Sanitary Supply | | 901 North Canyons Parkway | | Livermore | CA | 94550 | |
| 2.564 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Weber Scientific, Inc | | 2732 Kuser Road | | Hamilton | NJ | 08691 | |
| 2.565 | Lease Agreements and all related amendments or ancillary agreements | Westcore Alpha Alameda, LLC | | PO BOX 741444 | | Los Angeles | CA | 90074-1444 | |
| 2.566 | Guaranty Agreement | Whiting-Turner Contracting Company | | 300 E Joppa Rd | 8th Floor | Towson | MD | 21286 | |
| 2.567 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Wilco Imaging Inc | | 3380 Industrial Boulevard | SUTIE 103 | West Sacramento | CA | 95691 | |
| 2.568 | Customer Services Agreement, and all other software, service, or ancillary agreements | WiLine Networks Inc | Attn: David Montez | 8915 La Cienega Boulevard, Suite D | | Inglewood | CA | 90301 | |
| 2.569 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | William Frick & Co. | | 147 Keystone Drive | | Montgomeryville | PA | 18936 | |
| 2.57 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Williams Automation Inc | Attn: Andrew Loggins | 137 Rolling Hills Road | | Aiken | SC | 29803 | |
| 2.571 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Wilson Sonsini Goodrich & Rosati | | 222 Delaware Avenue, #800 | | Wilmington | DE | 19801 | |
| 2.572 | Insurance policy, and all ancillary agreements related thereto | Woodruff-Sawyer & Co. | | PO Box 103627 | | Pasadena | CA | 91189-3627 | |
| 2.573 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | WorkWave LLC | | 101 Crawfords Corner Rd | Ste 2511 | Holmdel | NJ | 07733 | |
| 2.574 | Consulting Agreement, all outstanding sales quotes, and all other ancillary agreements related thereto | Wow Project Management Ltd. | Attn: Lance Sheppard | 11 The Crest | | Auckland | | 2010 | New Zealand |
| 2.575 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Wyoming State Safe & Lock Co. | | 228 Superior Court | | Laramie | WY | 82072 | |
| 2.576 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Xometry | | 6116 Executive Blvd | Ste 800 | North Bethseda | MD | 20852 | |
| 2.577 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | XPLM Solution, Inc. | | 1900 West Park Dr | Ste 280D | Westborough | MA | 01581 | |
| 2.578 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | XPO | | PO Box 982020 N | | Richland Hills | TX | 76182 | |

In re: Plenty Unlimited Inc.
Case No. 25-90105

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2.579 | General Terms and Conditions, all service agreements, outstanding sales quotes and purchase orders, and ancillary agreements related thereto | YSI, Inc. | | 1700/1725 Brannum Lane | | Yellow Springs | OH | 45387 | |
| 2.58 | Consulting Agreement, all outstanding sales quotes, and all other service and ancillary agreements related thereto | Confidential Creditor | | Address on File | | | | | |
| 2.581 | All outstanding sales quotes or purchase orders and all ancillary agreements, including the Nondisclosure Agreement, related thereto | Zemarc Corporation | | 1802 Addison Way | | Hayward | CA | 94544 | |
| 2.582 | Software Service Order Form/Agreement and all other software, service, or ancillary agreements | Zendesk, Inc | | 989 Market St | | San Francisco | CA | 94103 | |
| 2.583 | Services agreement, all outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Zoom Video Communications Inc. ('Zoom') | | 55 Almaden Blvd | 6th Floor | San Jose | CA | 95113 | |
| 2.584 | All outstanding sales quotes, proposals or purchase orders, and all other service and ancillary agreements related thereto | Zoro | | 909 Asbury Dr | | Buffalo Grove | IL | 60089 | |
| 2.585 | Software Subscription Agreement, all outstanding sales quotes and purchase orders, and all other service and ancillary agreements related thereto | ZYLO | | 433 N Capitol Ave | Ste 500 | Indianapolis | IN | 46204 | |

Fill in this information to identify the case:

Debtor name: Plenty Unlimited Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 25-90106

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Blue Gardens LLC | 1461 Commerce Drive Laramie, WY 82070 | One Madison Group – Plenty II, LLC | ☑ D ☐ E/F ☐ G |
| 2.2 Blue Gardens LLC | 1461 Commerce Drive Laramie, WY 82070 | SVF II Pacific (DE) LLC | ☑ D ☐ E/F ☐ G |
| 2.3 Bright Agrotech, Inc. | 1461 Commerce Drive Laramie, WY 82070 | Barker & Associates, LLC | ☐ D ☐ E/F ☑ G |
| 2.4 Bright Agrotech, Inc. | 1461 Commerce Drive Laramie, WY 82070 | Laramie Chamber Business Alliance | ☐ D ☐ E/F ☑ G |

| 2.5 | | | |
|---|---|---|---|
| Bright Agrotech, Inc. | 1461 Commerce Drive Laramie, WY 82070 | One Madison Group – Plenty II, LLC | ☑ D ☐ E/F ☐ G |

| 2.6 | | | |
|---|---|---|---|
| Bright Agrotech, Inc. | 1461 Commerce Drive Laramie, WY 82070 | SVF II Pacific (DE) LLC | ☑ D ☐ E/F ☐ G |

| 2.7 | | | |
|---|---|---|---|
| MJNN LLC | 1461 Commerce Drive Laramie, WY 82070 | One Madison Group – Plenty II, LLC | ☑ D ☐ E/F ☐ G |

| 2.8 | | | |
|---|---|---|---|
| MJNN LLC | 1461 Commerce Drive Laramie, WY 82070 | SVF II Pacific (DE) LLC | ☑ D ☐ E/F ☐ G |

| 2.9 | | | |
|---|---|---|---|
| P F2 VA LLC | 1461 Commerce Drive Laramie, WY 82070 | Newfront Insurance Services, LLC | ☐ D ☐ E/F ☑ G |

| 2.10 | | | |
|---|---|---|---|
| P F2 VA LLC | 1461 Commerce Drive Laramie, WY 82070 | One Madison Group – Plenty II, LLC | ☑ D ☐ E/F ☐ G |

| 2.11 | | | |
|---|---|---|---|
| P F2 VA LLC | 1461 Commerce Drive Laramie, WY 82070 | Realty Income Properties 9, LLC | ☐ D ☐ E/F ☑ G |

| 2.12 | | | |
|---|---|---|---|
| P F2 VA LLC | 1461 Commerce Drive Laramie, WY 82070 | SVF II Pacific (DE) LLC | ☑ D ☐ E/F ☐ G |

| 2.13 | | | |
|---|---|---|---|
| White Farms LLC | 1461 Commerce Drive Laramie, WY 82070 | One Madison Group – Plenty II, LLC | ☑ D ☐ E/F ☐ G |

Debtor   Plenty Unlimited Inc.
         Name

Case number *(if known)* 25-90106

2.14
White Farms LLC

1461 Commerce Drive Laramie, WY 82070

SVF II Pacific (DE) LLC

☑ D
☐ E/F
☐ G

| Fill in this information to identify the case: |
| --- |
| Debtor name: Plenty Unlimited Inc. |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number: 25-90106 |

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets—Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____ declaration

I declare under penalty of perjury that the foregoing is true and correct.

04/02/2025
Executed on

DocuSigned by:

*Daniel Malech*
FPFFAD50887C448...

Signature of individual signing on behalf of debtor
Daniel Malech

Printed name
Interim Chief Executive Officer

Position or relationship to debtor